adversary proceeding before any court, distributor or administrative or governmental body is pending against it which would adversely affect its ability to enter into this Agreement or to perform its obligations hereunder; and (d) it has the power and authority to bind the Creditors' Committee to the terms of this Agreement or otherwise has been duly authorized by the Creditors' Committee to execute and deliver this Agreement on its behalf.

Section 4.8.    <u>Representations of the Parties as to this Agreement</u>.  Each Party represents and acknowledges that:  (a) in executing this Agreement, it does not rely, and has not relied, upon any representation of statement made by any other Party or any of such other Party's representative, agents or attorneys, with regard to the subject matter, basis or effect of this Agreement or otherwise, other than as may be stated specifically in this Agreement, (b) in executing this Agreement, it has relied entirely upon its own judgment, beliefs and interest and the advice of its counsel and that it has had a reasonable period of time to consider the terms of this Agreement before entering into it, and (c) it has reviewed this Agreement and that it fully understands and voluntarily accepts all of the provisions contained herein.  Each Party further represents, acknowledges and agrees that this Agreement was the product of negotiations among the Parties and that any rule of construction as to ambiguities being resolved against the drafting party shall not apply in the interpretation of this Agreement.

**ARTICLE V**
**COVENANTS**

Section 5.1.    <u>Covenants of JPMC Entities</u>.  JPMC hereby covenants and agrees, on behalf of itself and the other JPMC Entities, as follows:

(a)    None of the JPMC Entities shall sell, transfer, pledge, hypothecate or assign any of the JPMC Claims or any voting rights or participations or other interests therein during the period from the date hereof up to and including the Effective Date; <u>provided, however</u>, that, prior to the Effective Date, the JPMC Entities may enter into one or more agreements to sell, transfer, pledge, hypothecate or assign the JPMC Claims or any voting rights or participations or other interests therein provided that the effectiveness thereof is contingent upon the occurrence of the Effective Date.  To the extent that any of the JPMC Entities sells, transfers, pledges, hypothecates or assigns any of the JPMC Claims or any voting rights or participations or other interests therein during the period from and after the Effective Date, JPMC shall inform, in writing, any purchaser, agent or other entity with respect thereto (i) of the agreements set forth herein and entry of the Confirmation Order and (ii) that the rights against any of the WMI Entities being acquired are no more and no less than the Plan distributions to which the holder of the Allowed Claim(s) is entitled.

(b)    None of the JPMC Entities shall, except as expressly provided herein, (i) file any additional claims or proofs of claim, whatsoever, with the Bankruptcy Court against any of the Debtors (including secured, unsecured, administrative, priority or substantial contribution claims); (ii) file any additional claims,

commence or prosecute any pending or additional litigation, proceeding, action or matter or seek to recover damages or to seek any other type of relief against any of the WMI Releasees, the FDIC Releasees, or the Creditors' Committee Releasees based upon, arising from or relating to the WMI Released Claims, the FDIC Released Claims, or the Creditors' Committee Released Claims, respectively, or any of the claims or causes of action asserted or which could have been asserted in the Actions or the Related Actions, or (iii) directly or indirectly aid any person in taking any action with respect to the WMI Released Claims, the FDIC Released Claims, or the Creditors' Committee Released Claims, respectively, that is prohibited by this Section 5.1(b).

(c)    Each of the JPMC Entities shall (i) support, and otherwise take no action to impede or preclude, the entry of the Confirmation Order, the administration of the Debtors' chapter 11 cases, the approval of the Disclosure Statement, the entry of the Confirmation Order or the consummation, implementation and administration of the Plan provided that such Disclosure Statement, Confirmation Order and Plan (and its consummation, implementation and administration) are consistent with the terms herein, and (ii) in accordance with the provisions of Section 6.1 hereof, (A) not consent to or vote for any modification of the Plan unless such modification is proposed or supported by the Debtors and otherwise consistent with the terms herein and (B) not vote for or support any chapter 11 plan not proposed or supported by the Debtors.

(d)    On the Effective Date, and without limiting the generality of the foregoing, each of the JPMC Entities shall be deemed to have covenanted not to sue the WMI Releasees, the FDIC Releasees, or the Creditors' Committee Releasees with respect to the WMI Released Claims, the FDIC Released Claims, or the Creditors' Committee Released Claims, respectively, and to be permanently barred and enjoined from instituting, prosecuting, pursuing or litigating, in any manner, the WMI Released Claims against the WMI Releasees, the FDIC Released Claims against the FDIC Releasees and the Creditors' Committee Released Claims against the Creditors' Committee Releasees.

(e)    On the Effective Date, JPMC shall provide the WMI Entities, the FDIC Receiver and FDIC Corporate with a certificate to the effect that each of the representations and warranties set forth in Sections 4.1, 4.2 and 4.10 of this Agreement are true and correct as of the Effective Date.

Section 5.2.    Covenants of the FDIC Parties.  The FDIC Receiver, for itself and on behalf of the Receivership, and FDIC Corporate hereby covenant and agree as follows:

(a)    The FDIC Receiver shall not sell, transfer, pledge, hypothecate or assign the FDIC Claim or any voting rights or participations or other interests therein during the period from the date hereof up to and including the Effective Date; provided, however, that, prior to the Effective Date, the FDIC Receiver may enter into one or more agreements to sell, transfer, pledge, hypothecate or assign the FDIC Claim or any voting rights or participations or other interests therein provided that the

effectiveness thereof is contingent upon the occurrence of the Effective Date.  To the extent that the FDIC Receiver sells, transfers, pledges, hypothecates or assigns the FDIC Claim or any voting rights or participations or other interests therein during the period from and after the Effective Date, the FDIC Receiver shall inform, in writing, any purchaser, agent or other entity with respect thereto (i) of the agreements set forth herein and entry of the Confirmation Order and (ii) that the rights against either of the Debtors being acquired are no more and no less than the Plan distributions to which the holder of the Allowed Claim is entitled.

(b)    Neither the FDIC Receiver nor FDIC Corporate shall (i) file any additional claims or proofs of claim, whatsoever, with the Bankruptcy Court against any of the Debtors (including secured, unsecured, administrative, priority or substantial contribution claims); (ii) except as expressly provided herein, file any additional claims, commence or prosecute any pending or additional litigation, proceeding, action or matter or seek to recover damages or to seek any other type of relief against any of the WMI Releasees, the JPMC Releasees, or the Creditors' Committee Releasees based upon, arising from or relating to the WMI Released Claims, the JPMC Released Claims, or the Creditors' Committee Released Claims, respectively, or any of the claims or causes of action asserted or which could have been asserted in the Actions or the Related Actions, or (iii) directly or indirectly aid any person in taking any action with respect to the WMI Released Claims, the JPMC Released Claims, or the Creditors' Committee Released Claims, respectively, that is prohibited by this Section 5.2(b).

(c)    Subject to the provisions of Section 6.1 hereof, the FDIC Parties shall support, and otherwise take no action to impede or preclude, the administration of the Debtors' Chapter 11 Cases, approval of the Disclosure Statement, the entry of the Confirmation Order or the consummation, implementation and administration of the Plan provided that such Disclosure Statement, Confirmation Order and Plan (and its consummation, implementation and administration) are consistent with the terms herein.

(d)    On the Effective Date, and without limiting the generality of the foregoing, the FDIC Parties shall be deemed to have covenanted not to sue the WMI Releasees, the JPMC Releasees or the Settlement Note Releasees with respect to the WMI Released Claims, the JPMC Released Claims, or the Creditors' Committee Released Claims or the Settlement Note Released Claims, respectively, and to be permanently barred and enjoined from instituting, prosecuting, pursuing or litigating, in any manner, the WMI Released Claims against the WMI Releasees, the JPMC Released Claims against the JPMC Releasees, and the Creditors' Committee Released Claims against the Creditors' Committee Releasees.

(e)    From and after the date hereof, neither the FDIC Receiver nor FDIC Corporate shall take any action or cause any action to be taken to enforce, in furtherance of, or otherwise cause compliance with, any FDIC Order of Investigation with respect to the WMI Releasees.

(f)    On the Effective Date, each of the FDIC Receiver and FDIC Corporate shall provide the WMI Entities and JPMC with a certificate to the effect that each of the representations and warranties set forth in Sections 4.5, 4.6 and 4.10 of this Agreement are true and correct as of the Effective Date.

Section 5.3.    Covenants of the WMI Entities.  Each of the WMI Entities, for themselves, hereby covenants and agrees as follows:

(a)    The Debtors shall take, and shall cause their subsidiaries and Affiliates to take, all actions reasonably necessary to obtain, and shall take no action to impede or preclude, the approval of the Disclosure Statement and the entry of the Confirmation Order and the consummation, implementation and administration of the Plan provided that the Disclosure Statement and Plan (and its consummation, implementation and administration) are consistent with the terms herein, including, without limitation, that the Parties have acted in good faith in connection with the negotiation of the terms hereof.  Such necessary actions shall include, but not be limited to, (A) filing on or prior to February 8, 2011, the Disclosure Statement, in a form reasonably satisfactory to JPMC and the FDIC Parties, (B) filing the Plan, in a form reasonably satisfactory to JPMC and the FDIC Parties, and (C) prosecuting the approval of the Disclosure Statement and the Plan at hearings in accordance with applicable orders entered in the Debtors' Chapter 11 Cases.

(b)    Neither of the Debtors shall:  (i) file any additional claims, commence or prosecute any pending or additional litigation, proceeding, action, or matter or seek to recover damages or to seek equitable relief against any of the JPMC Releasees or the FDIC Releasees arising from or relating to the JPMC Released Claims or the FDIC Released Claims, respectively, or (ii) directly or indirectly aid any Person in taking any act prohibited by clause (i) of this Section 5.3(b).

(c)    On the Effective Date, and without limiting the generality of the foregoing, the Debtors, the Reorganized Debtors, and each of the Debtors' estates shall be deemed to have covenanted not to sue the JPMC Releasees and the FDIC Releasees with respect to the JPMC Released Claims and the FDIC Released Claims, respectively, and to be permanently barred and enjoined from instituting, prosecuting, pursuing or litigating in any manner the JPMC Released Claims against the JPMC Releasees and the FDIC Released Claims against the FDIC Releasees, respectively.

(d)    On the Effective Date, each of the WMI Parties shall provide JPMC, the FDIC Receiver and FDIC Corporate with a certificate to the effect that each of the representations and warranties set forth in Sections 4.3, 4.4 and 4.10 of this Agreement are true and correct as of the Effective Date.

Section 5.4.    Covenants of the Creditors' Committee.  The Creditors' Committee hereby covenants and agrees as follows:

(a)    The Creditors' Committee shall support, and otherwise take no action to impede or preclude, the approval of the Disclosure Statement or the confirmation, implementation and administration of the Plan in a manner consistent with this Agreement.

(b)    On and effective as of the Effective Date, and without limiting the generality of the foregoing, subject to the terms of this Agreement, the Creditors' Committee shall be deemed to have covenanted not to sue the WMI Releasees, the JPMC Releasees, the Settlement Note Releasees and the FDIC Releasees with respect to the respective claims released in accordance with Article III hereof and to be permanently barred and enjoined from instituting, prosecuting, pursuing or litigating, in any manner, the WMI Released Claims against the WMI Releasees, the JPMC Released Claims against the JPMC Releasees, and the FDIC Released Claims against the FDIC Releasees; provided, however, that nothing contained in this Agreement or the Plan shall prevent the Creditors' Committee from pursuing avoidance actions or claims objections on behalf of the Debtors or their successors with respect to WMI Releasees.

(c)    On the Effective Date, the Creditors' Committee shall provide the WMI Entities, JPMC, FDIC Receiver and FDIC Corporate with a certificate to the effect that each of the representations and warranties set forth in Sections 4.9 and 4.10 of this Agreement are true and correct as of the Effective Date.

## ARTICLE VI
## PLAN AND PLAN SUPPORT

Section 6.1.    Plan Support Commitment.  From and after the date hereof, and provided that (a) this Agreement has not been terminated and (b) neither the Disclosure Statement nor the Plan has been amended or modified in a manner adverse to JPMC, the FDIC Parties, and the Creditors' Committee, JPMC, the FDIC Parties, and the Creditors' Committee shall (i) take any and all actions reasonably requested by the Debtors to support (A) approval of the Disclosure Statement in accordance with section 1125 of the Bankruptcy Code and (B) confirmation of the Plan in accordance with section 1129 of the Bankruptcy Code, (ii) not consent to or vote for any modification of the Plan unless such modification is (Y) not adverse to JPMC, the FDIC Parties, and the Creditors' Committee and (Z) not inconsistent with the terms provided herein, as determined by JPMC, the FDIC Receiver, FDIC Corporate, and the Creditors' Committee, in their sole and absolute discretion, and (iii) not vote for or support any chapter 11 plan not proposed or supported by the Debtors, JPMC, the Creditors' Committee and the FDIC Parties.

Section 6.2.    Solicitation Required in Connection with Plan. Notwithstanding anything contained in this Article VI or elsewhere in this Agreement to the contrary, this Agreement is not, and shall not be deemed to be, a solicitation of acceptances of the Plan. The Debtors, JPMC, the FDIC Receiver, FDIC Corporate, and the Creditors' Committee acknowledge and agree that the acceptance of the Plan will not be solicited until the Bankruptcy Court has approved the Disclosure Statement and

related ballots, and such Disclosure Statement and ballots have been transmitted to parties entitled to receive same.

## ARTICLE VII
## CLOSING AND TERMINATION

Section 7.1.    Closing. The consummation of the transactions contemplated hereby shall take place at a closing to be held at 10:00 am., New York time, on the Effective Date at the offices of Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, or such other date or place as is mutually agreed upon in writing by the Parties hereto.

Section 7.2.    Conditions to Effective Date. Except with regard to the covenants of the JPMC Entities set forth in Section 5.1 hereof, the covenants of the FDIC Parties set forth in Section 5.2 hereof, the covenants of the WMI Entities set forth in Section 5.3 hereof, and the covenants of the Creditors' Committee set forth in Section 5.4 hereof, the terms and provisions of this Agreement are expressly subject to the following conditions unless waived, in writing, by the Parties:

(a)    the execution and delivery of this Agreement by each of the entities identified on the signature pages of this Agreement;

(b)    the entry of the Confirmation Order by the Bankruptcy Court confirming the Plan in accordance with section 1129 of the Bankruptcy Code, and such Confirmation Order shall have become a Final Order;

(c)    the effective date of the Plan; and

(d)    the disposition of the Texas Litigation in a manner provided herein.

Section 7.3.    Termination of Agreement. This Agreement may be terminated by any Party, at their sole option and discretion, in the event that (a) the Board of Directors of WMI (or the Operations Committee thereof, if applicable) shall have failed to approve this Agreement, (b) any other Party hereto materially breaches any of the covenants set forth in Article V hereof or any of its other undertakings in this Agreement, or (c) the Confirmation Order is not entered by the Bankruptcy Court and the effective date of the Plan does not occur on or prior to April 30, 2011; provided, however, that, upon the joint instruction and notice provided by WMI and JPMC, and the consent of the Creditors' Committee and the FDIC Entities, the date set forth in subsection (c) above shall be extended up to and including May 15, 2011.

Section 7.4.    Effect of Termination. Except as otherwise provided herein, in the event of the termination of this Agreement, this Agreement shall become null and void and be deemed of no force and effect, with no liability on the part of any Party hereto (or of any of its directors, officers, employees, consultants, contractors,

agents, legal and financial advisors or other representatives), and no Party shall have any obligations to any other Party arising out of this Agreement, including, without limitation, the contribution of all or any portion of the Plan Contribution Assets, the allowance, disallowance, expungement or withdrawal of the WMI Claims, the JPMC Claims or the FDIC Claim as provided herein, except for the obligations and or provisions set forth in Sections 2.6(a), 2.7 and 2.14(b) hereof, which provisions are intended to survive the expiration or termination of this Agreement. Upon termination, neither this Agreement nor any terms or provisions set forth herein shall be admissible in any dispute, litigation, proceeding or controversy among the Parties and nothing contained herein shall constitute or be deemed to be an admission by any Party as to any matter, it being understood that the statements and resolutions reached herein were as a result of negotiations and compromises of the respective positions of the Parties. In addition, no Party shall seek to take discovery concerning this Agreement or admit this Agreement or any part of it into evidence against any other Party hereto.

## ARTICLE VIII
### MISCELLANEOUS

Section 8.1.    Amendments.  This Agreement may not be modified, amended or supplemented except by a written agreement executed by each Party to be affected, or whose constituency may be affected, by such modification, amendment or supplement.

Section 8.2.    No Admission of Liability.

(a)    The execution of this Agreement is not intended to be, nor shall it be construed as, an admission or evidence in any pending or subsequent suit, action, proceeding or dispute of any liability, wrongdoing, or obligation whatsoever (including as to the merits of any claim or defense) by any Party to any other Party or any other Person with respect to any of the matters addressed in this Agreement.

(b)    None of this Agreement (including, without limitation, the Recitals and Exhibits hereto), the settlement or any act performed or document executed pursuant to or in furtherance of this Agreement or the settlement: (i) is or may be deemed to be or may be used as an admission or evidence of the validity of any claim, or any allegation made in the Actions or of any wrongdoing or liability of any Party; (ii) is or may be deemed to be or may be used as an admission or evidence of any liability, fault or omission of any Party in any civil, criminal or administrative proceeding in any court, administrative agency or other tribunal; (iii) is or may be deemed to be or used as an admission or evidence against the Reorganized Debtors or the Debtors with respect to the validity of any of the Debtors' Claims, the JPMC Claims or the FDIC Claim; or (iv) is or may be deemed to be used as an admission or evidence of the jurisdiction of any court to adjudicate claims or matters relating to the Receivership.  None of this Agreement, the settlement, or any act performed or document executed pursuant to or in furtherance of this Agreement or the settlement shall be admissible in any proceeding for any purposes, except to enforce the terms of the Agreement, and except that any Party may file this

Agreement in any action for any purpose, including, but not limited to, in order to support a defense or counterclaim based on the principles of *res judicata*, collateral estoppel, release, good faith settlement, judgment bar or reduction or any other theory of claim preclusion or issue preclusion or similar defense of counterclaim.

Section 8.3.    Good Faith Negotiations.  The Parties recognize and acknowledge that each of the Parties hereto is represented by counsel, and such Party received independent legal advice with respect to the advisability of entering into this Agreement. Each of the Parties acknowledges that the negotiations leading up to this Agreement were conducted regularly and at arm's length; this Agreement is made and executed by and of each Party's own free will; that each knows all of the relevant facts and his or its rights in connection therewith, and that he or it has not been improperly influenced or induced to make this settlement as a result of any act or action on the part of any party or employee, agent, attorney or representative of any party to this Agreement. The Parties further acknowledge that they entered into this Agreement because of their desire to avoid the further expense and inconvenience of litigation and other disputes, and to compromise permanently and settle the claims between the Parties settled by the execution of this Agreement.  The Parties further acknowledge and agree that, in connection with the Chapter 11 Cases and the negotiation and consummation of this Agreement, the Settlement Note Holders, at all times, acted (a) in good faith and (b) solely for themselves and not on behalf of or in representation of any other creditors, bondholders or other parties in interest.

Section 8.4.    Third Party Beneficiaries.  Nothing in this Agreement, express or implied, is intended or shall be construed to confer upon, or to give to, any Person other than the Parties hereto, the Reorganized Debtors, the Releasees, and their respective successors and assigns, any right, remedy or claim under or by reason of this Agreement or any covenant, condition or stipulation thereof; and the covenants, stipulations and agreements contained in this Agreement are and shall be for the sole and exclusive benefit of the Parties hereto, the Releasees and their respective successors and assigns.

Section 8.5.    Governing Law; Retention of Jurisdiction; Service of Process.  This Agreement shall be governed by and construed in accordance with the internal laws of the State of New York and applicable federal law.  By its execution and delivery of this Agreement, each of the WMI Entities, JPMC, for itself and on behalf of the JPMC Entities, the FDIC Receiver and FDIC Corporate hereby irrevocably and unconditionally agrees for itself that any legal action, suit or proceeding between any or all of the foregoing with respect to any matter under or arising out of or in connection with this Agreement or for recognition or enforcement of any judgment rendered in any such action, suit or proceeding, shall be brought in the Bankruptcy Court for that purpose only, and, by execution and delivery of this Agreement, each hereby irrevocably accepts and submits itself to the jurisdiction of such court, generally and unconditionally, with respect to any such action, suit or proceeding, subject to a Party's rights pursuant to applicable law; provided, however, that, notwithstanding the foregoing, any disputes between the JPMC Entities and the FDIC Parties arising from the Purchase and

Assumption Agreement shall be subject to the jurisdictional provisions set forth therein or under applicable law. In the event any such action, suit or proceeding is commenced, the Parties hereby agree and consent that service of process may be made, and personal jurisdiction over any Party hereto in any such action, suit or proceeding may be obtained, by service of a copy of the summons, complaint and other pleadings required to commence such action, suit or proceeding upon the Party at the address of such Party set forth in Section 8.10 hereof, unless another address has been designated by such Party in a notice given to the other Parties in accordance with Section 8.10 hereof.

Section 8.6.    Headings. The headings of the sections, paragraphs and subsections of this Agreement are inserted for convenience only and are not part of this Agreement and do not in any way limit or modify the terms or provisions of this Agreement and shall not affect the interpretation hereof.

Section 8.7.    Binding Agreement Successors and Assigns; Joint and Several Obligations. This Agreement shall be binding only upon the execution and delivery of this Agreement by the Parties listed on the signature pages hereto, subject to Bankruptcy Court approval as to the Debtors. This Agreement is intended to, and shall be deemed to, bind and inure to the benefit of the Parties and their respective successors, assigns, administrators, constituents and representatives. The agreements, representations, covenants and obligations of the Parties under this Agreement are several only and not joint in any respect and none shall be responsible for the performance or breach of this Agreement by another.

Section 8.8.    Entire Agreement. This Agreement, the Confirmation Order and the Plan constitute the full and entire agreement among the Parties with regard to the subject hereof, and supersedes all prior negotiations, representations, promises or warranties (oral or otherwise) made by any Party with respect to the subject matter hereof. No Party has entered into this Agreement in reliance on any other Party's prior representation, promise or warranty (oral or otherwise) except for those that may be expressly set forth in this Agreement.

Section 8.9.    Counterparts. This Agreement may be executed in one or more counterparts, each of which shall be deemed an original copy of this Agreement and all of which, when taken together, shall constitute one and the same Agreement. Copies of executed counterparts transmitted by telecopy or other electronic transmission service shall be considered original executed counterparts, provided receipt of copies of such counterparts is confirmed.

Section 8.10.   Notices. All demands, notices, requests, consents, and other communications hereunder shall be in writing and shall be deemed to have been duly given (i), when personally delivered by courier service or messenger, (ii) upon actual receipt (as established by confirmation of receipt or otherwise) during normal business hours, otherwise on the first business day thereafter if transmitted electronically (by e-mail transmission), by facsimile or telecopier, with confirmation of receipt, or (iii) three (3) Business Days after being duly deposited in the mail, by certified or registered

mail, postage prepaid-return receipt requested, to the following addresses, or such other addresses as may be furnished hereafter by notice in writing, to the following Parties:

If to the WMI Entities, to:

Washington Mutual, Inc.
925 Fourth Avenue, Suite 2500
Seattle, Washington  98101
Attention:  Charles Edward Smith, General Counsel
Telecopy:  (206) 432-8879
Email:  chad.smith@wamuinc.net

with a copy given in like manner to:

Alvarez & Marsal LLP
100 Pine Street, Suite 900
San Francisco, California 94111
Attention:  William Kosturos
Telecopy:  (415) 837-1684
Email:  bkosturos@alvarezandmarsal.com

- and -

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attention:  Brian S. Rosen, Esq.
Telecopy:  (212) 310-8007
Email:  brian.rosen@weil.com

If to the Creditors' Committee, to:

Akin, Gump, Strauss, Hauer & Feld LLP
One Bryant Park
New York, New York 10036
Attention:  Fred Hodara, Esq.
Telecopy:  (212) 872-1002
Email:  fhodara@akingump.com

If to the JPMC Entities, to:

> JPMorgan Chase Bank, N.A.
> 270 Park Avenue, 12th Floor
> New York, New York 10017
> Attention: Donald McCree
> Telecopy: (212) 622-4827
> Email: donald.mccree@jpmorgan.com
>
> - and -
>
> JPMorgan Chase Bank, N.A.
> 270 Park Avenue, 38th Floor
> New York, NY 10017
> Attention: Travis Epes, Esq.
> Telecopy: (212) 270-0058
> Email: epes_travis@jpmorgan.com
>
> - and -
>
> JPMorgan Chase Bank, N.A.
> One Chase Manhattan Plaza, 26th Floor
> New York, New York 10081
> Attention: Lawrence N. Chanen, Esq.
> Telecopy: (212) 552-4272
> Email: lawrence.n.chanen@chase.com

with a copy given in like manner to:

> Sullivan & Cromwell LLP
> 1888 Century Park East
> Los Angeles, California 90067
> Attention: Hydee Feldstein, Esq.
> Attention: Robert A. Sacks, Esq.
> Telecopy: (310) 712-8800
> Email: feldsteinh@sullcrom.com
> Email: sacksr@sullcrom.com
>
> - and -
>
> Sullivan & Cromwell LLP
> 125 Broad Street
> New York, New York 10004
> Attention: Stacey Friedman, Esq.
> Telecopy: (212) 291-9059
> Email: friedmans@sullcrom.com

If to the FDIC Receiver, to:

>       Federal Deposit Insurance Corporation
>       3501 Fairfax Drive
>       Arlington, Virginia 22226
>       Attention:  B. Amon James, Esq.
>       Attention:  Kathryn Norcross, Esq.
>       Telecopy:  (703) 562-2631
>       Email:  bajames@fdic.gov
>       Email:  knorcross@fdic.gov

with a copy given in like manner to:

>       DLA Piper LLP
>       1251 Avenue of the Americas
>       New York, New York  10020
>       Attention:  Thomas R. Califano, Esq.
>       Telecopy:  (212) 884-8690
>       Email:  thomas.califano@dlapiper.com

If to FDIC Corporate, to:

>       Federal Deposit Insurance Corporation
>       3501 Fairfax Drive
>       Arlington, Virginia  22226
>       Attention:  Daniel Kurtenbach, Esq.
>       Telecopy:  (703) 562-2465
>       Email:  dkurtenbach@fdic.gov

Section 8.11.  _Further Assurances_.  Each of the Parties hereto agrees to execute and deliver, or to cause to be executed and delivered, all such instruments, and to take all such action as the other Parties may reasonably request in order to effectuate the intent and purposes of, and to carry out the terms of, this Agreement.

IN WITNESS WHEREOF, the Parties hereto have caused this Agreement to be executed as of the date set forth above.

WASHINGTON MUTUAL, INC.,
as Debtor in Possession

By: _____
Name: Charles Edward Smith
Title: Executive Vice President


WMI INVESTMENT CORP.,
as Debtor in Possession

By: _____
Name: Charles Edward Smith
Title: Executive Vice President


JPMORGAN CHASE BANK, N.A.

By: _____
Name:  Lawrence N. Chanen
Title:  Senior Vice President and
        Associate General Counsel


FEDERAL DEPOSIT INSURANCE
    CORPORATION, as Receiver for
    Washington Mutual Bank

By: _____
Name:  Robert Schoppe
Title:  Receiver in Charge


FEDERAL DEPOSIT INSURANCE
    CORPORATION, in Its Corporate
    Capacity

By: _____
Name:  Michael H. Krimminger
Title:  General Counsel

IN WITNESS WHEREOF, the Parties hereto have caused this Agreement to be executed as of the date set forth above.

WASHINGTON MUTUAL, INC.,
as Debtor in Possession

By: _____
Name:
Title:


WMI INVESTMENT CORP.,
as Debtor in Possession

By: _____
Name:
Title:


JPMORGAN CHASE BANK, N.A.

By: *Lawrence N. Chanen* (signature)
Name: Lawrence N. Chanen
Title: Senior Vice President and
Associate General Counsel


FEDERAL DEPOSIT INSURANCE
CORPORATION, as Receiver for
Washington Mutual Bank

By: _____
Name: Robert Schoppe
Title: Receiver in Charge


FEDERAL DEPOSIT INSURANCE
CORPORATION, in Its Corporate
Capacity

By: _____
Name: Michael H. Krimminger
Title: General Counsel

IN WITNESS WHEREOF, the Parties hereto have caused this Agreement to be executed as of the date set forth above.

WASHINGTON MUTUAL, INC.,
    as Debtor in Possession

By: _____
    Name:
    Title:


WMI INVESTMENT CORP.,
    as Debtor in Possession

By: _____
    Name:
    Title:


JPMORGAN CHASE BANK, N.A.


By: _____
    Name:  Lawrence N. Chanen
    Title:  Senior Vice President and
           Associate General Counsel


FEDERAL DEPOSIT INSURANCE
    CORPORATION, as Receiver for
    Washington Mutual Bank

By: _____
    Name:  Robert Schoppe
    Title:  Receiver in Charge


FEDERAL DEPOSIT INSURANCE
    CORPORATION, in Its Corporate
    Capacity

By: _____
    Name:  Michael H. Krimminger
    Title:  General Counsel

THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS

By: *Akin Gump Strauss Hauer & Feld LLP*
_____
By Name: *Fred S. Hodara, A Member of the Firm*
Title:  Authorized Representative

**EXHIBIT "*A*"**

**LIST OF JPMC CLAIMS**

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| JPMC | 2343 | WMI | Unliquidated |
| JPMC | 2369 | WMI | Unliquidated |
| JPMC | 2370 | WMI | Unliquidated |
| JPMC | 2373 | WMI | Unliquidated |
| JPMC | 2376 | WMI | Unliquidated |
| JPMC | 2377 | WMI | Unliquidated |
| JPMC | 2382 | WMI | Unliquidated |
| JPMC | 2384 | WMI | Unliquidated |
| JPMC | 2395 | WMI | Unliquidated |
| JPMC | 2507 | WMI | Unliquidated |
| JPMC | 2551 | WMI | Unliquidated |
| JPMC | 2553 | WMI | Unliquidated |
| JPMC | 2559 | WMI | Unliquidated |
| JPMorgan Securities Inc. | 2583 | WMI | Unliquidated |
| JPMC | 2609 | WMI | Unliquidated |
| JPMC | 2611 | WMI | Unliquidated |
| JPMC | 2786 | WMI | Unliquidated |
| JPMC | 2787 | WMI | Unliquidated |
| JPMC | 2788 | WMI | Unliquidated |
| JPMC | 2790 | WMI | Unliquidated |
| JPMC | 2791 | WMI | Unliquidated |
| JPMC | 2958 | WMI | Unliquidated |

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| JPMC | 2994 | WMI | Unliquidated |
| JPMC | 2997 | WMI | Unliquidated |
| JPMC | 2999 | WMI | Unliquidated |
| JPMC | 3001 | WMI | Unliquidated |
| JPMC | 3008 | WMI | Unliquidated |
| Second and Union LLC | 3010 | WMI | Unliquidated |
| WaMu Capital Corp. | 3021 | WMI | Unliquidated |
| JPMC | 3023 | WMI | Unliquidated |
| JPMC | 3121 | WMI | Unliquidated |
| JPMC | 3168 | WMI | Unliquidated |
| JPMC | 3259 | WMI | Unliquidated |
| JPMC | 3260 | WMI | Unliquidated |
| JPMC | 3261 | WMI | Unliquidated |
| JPMC | 3262 | WMI | Unliquidated |
| JPMC | 3263 | WMI | Unliquidated |
| JPMC | 3264 | WMI | Unliquidated |
| JPMC | 3265 | WMI | Unliquidated |
| JPMorgan Securities Inc. | 3268 | WMI | Unliquidated |
| JPMC | 3361 | WMI | Unliquidated |
| Second and Union LLC | 3389 | WMI | Unliquidated |
| JPMC Wind Investment LLC | 2535 | WMIIC | Unliquidated |
| JPMC Wind Investment Portfolio LLC | 2541 | WMIIC | Unliquidated |

| Claimant | Claim No. | Debtor | Claim Amount |
|----------|-----------|--------|--------------|
| JPMC | 3267 | WMIIC | Unliquidated |

**EXHIBIT "*B*"**

**LIST OF BANK BONDHOLDER CLAIMS**

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Terry Bysom | 10 | WMI | $38,989.00 |
| Louise M. O'Brian | 82 | WMI | 45,000.00 |
| Frank Landoch | 88 | WMI | 10,000.00 |
| Robert M. Menar | 110 | WMI | 112,150.00 |
| Marie Goodwin Coleman | 135 | WMI | 13,000.00 |
| Wray C. Hiser | 185 | WMI | 25,000.00 |
| Eva Kao | 198 | WMI | 5,000.00 |
| Vincent F. Andreano | 200 | WMI | 50,000.00 |
| Jessica Cheung | 232 | WMI | 59,981.00 |
| Robert H. Halpert | 240 | WMI | 80,000.00 |
| Joanne Ruggiano | 255 | WMI | 25,000.00 |
| Philip Schneider | 257 | WMI | 25,000.00 |
| Joanne Renzi | 258 | WMI | 50,000.00 |
| Robert M. Menar | 316 | WMI | 112,150.00 |
| Twin Lakes Veterinary Hospital | 409 | WMI | 19,520.00 |
| Julie Ann Smolansky | 410 | WMI | 10,713.00 |
| Peter J and Candace R. Zak Living Trust of 2001 u/d/o August 31 2001 | 552 | WMI | 50,000.00 |
| Vadim Tsozik | 559 | WMI | 8,000.00 |
| Hajek Charitable Remainder Unitrust | 662 | WMI | 20,550.00 |
| B. Clyde Cohen | 675 | WMI | 11,000.00 |
| Raaj K. Sah Revocable Living Trust DOT 02 09 2003 | 742 | WMI | 40,000.00 |
| Dominic R. Janusky and Patricia A. Janusky | 745 | WMI | 81,463.00 |
| Dieter Stein | 816 | WMI | 64,587.00 |
| Max L. Goren | 866 | WMI | 55,000.00 |

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Dan McDonald TTEE McDonald Family Trust | 868 | WMI | 25,000.00 |
| Dan McDonald TTEE McDonald Family Trust | 875 | WMI | 50,000.00 |
| Neil Walter White & Barbara White | 880 | WMI | 31,233.00 |
| Malcolm LaBar | 917 | WMI | 73,668.00 |
| Dwight Hollister & Carol Lee Hollister | 936 | WMI | 30,032.00 |
| Steven M. Rowan | 951 | WMI | 25,000.00 |
| James E. & Sabine G. Lamar | 984 | WMI | 50,000.00 |
| Norman Crasko & Eileen Crasko | 1009 | WMI | 10,000.00 |
| Union Bank | 1025 | WMI | 5,000,000.00 |
| John H. Sloan | 1054 | WMI | 25,000.00 |
| Marcilla D. Echols | 1095 | WMI | 31,304.00 |
| Greg D. Hoffman | 1104 | WMI | 15,000.00 |
| Bashir G. Khoury Trustee Bashir and Mary Khoury LV Trust | 1188 | WMI | 25,000.00 |
| James E. Jones | 1249 | WMI | 30,000.00 |
| Felix P. La Gioia | 1307 | WMI | 39,974.00 |
| Robert F. Weeks and Nancy D. Weeks | 1352 | WMI | 50,000.00 |
| Charles Dale Coln | 1383 | WMI | 50,000.00 |
| Colleen Engle | 1384 | WMI | 9,855.00 |
| Gerald Engle | 1385 | WMI | 14,783.00 |
| Richard A. Hodgson | 1511 | WMI | 90,000.00 |
| Gloria J. Crivello | 1556 | WMI | 2,000.00 |
| Dr. Robert M. Nakamura | 1632 | WMI | 51,406.00 |
| Amy C. Baker | 1633 | WMI | 40,000.00 |
| Sherry Epstein Trust | 1663 | WMI | 41,600.00 |

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Deborah Lynn Fong IRA Account | 1671 | WMI | 50,000.0 |
| Anna M. Welhausen | 1686 | WMI | 48,440.00 |
| Walter & Grace Stenberg | 1707 | WMI | 9,733.00 |
| Thomas L. Kay | 1733 | WMI | 25,055.00 |
| A. C. Jenkins | 1745 | WMI | 50,000.0 |
| Peter J. & Candace R. Zac Living Trust of 2001 u/d/o August 31 2001 | 1862 | WMI | 19,363.00 |
| Jack H. Wires and Nancy Anderson Wires | 1905 | WMI | 50,000.00 |
| Linda Bennett | 1943 | WMI | 19,976.00 |
| Farmers New World Life Insurance Company | 2018 | WMIIC | 4,039,861.00 |
| Farmers New World Life Insurance Company | 2019 | WMIIC | 5,049,826.00 |
| Farmers New World Life Insurance Company | 2020 | WMIIC | 7,069,757.00 |
| Truck Insurance Exchange | 2023 | WMIIC | 5,031,389.00 |
| Truck Insurance Exchange | 2024 | WMIIC | 5,020,056.00 |
| Virginia Stockton | 2173 | WMI | 50,000.00 |
| Manfred A. Hansen | 2198 | WMI | 28,781.00 |
| John Hancock Life Insurance Company USA | 2210 | WMI | 5,049,826.00 |
| Truck Insurance Exchange | 2298 | WMIIC | 10,040,113.00 |
| Zurich Specialties London Limited | 2303 | WMIIC | 1,019,097.00 |
| Universal Underwriters Life Insurance Company | 2305 | WMIIC | 504,983.00 |
| Fire Insurance Exchange | 2307 | WMIIC | 5,020,056.00 |
| Zurich American Insurance Company and certain of its subsidiaries | 2309 | WMIIC | 21,209,271.00 |
| Fire Insurance Exchange | 2312 | WMIIC | 5,031,389.00 |
| Kemper Investors Life Insurance Company | 2314 | WMIIC | 1,893,685.00 |
| New Generations Federal Credit Union | 2319 | WMI | 772,377.00 |

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Judith A. Honey | 2342 | WMI | 25,159.00 |
| Farmers New World Life Insurance Company | 2372 | WMI | 5,049,826.00 |
| Universal Underwriters Life Insurance Company | 2387 | WMI | 504,983.00 |
| National Bank of Canada NBCN Inc. | 2397 | WMI | 27,364,785.00 |
| Truck Insurance Exchange | 2398 | WMI | 5,020,056.00 |
| Zurich Specialties London Limited | 2413 | WMI | 1,019,097.00 |
| Truck Insurance Exchange | 2421 | WMI | 10,040,113.00 |
| Farmers New World Life Insurance Company | 2429 | WMI | 4,039,861.00 |
| Independence Life and Annuity Company | 2440 | WMI | 505,267.00 |
| Sun Life Assurance Company of Canada US | 2444 | WMI | 57,425,757.00 |
| Fire Insurance Exchange | 2446 | WMI | 5,031,389.00 |
| Sun Life Financial US Reinsurance Co. | 2448 | WMI | 14,877,283.00 |
| Sun Life Financial Reinsurance Barbados Ltdv. | 2451 | WMI | 17,036,090.00 |
| Truck Insurance Exchange | 2454 | WMI | 5,031,389.00 |
| Sun Life Insurance and Annuity Company of New York | 2457 | WMI | 19,673,135.00 |
| WMB Noteholder Group c/o Evan D. Flaschen, Esq. Bracewell & Giuliani, LLP. | 2480 | WMI | 1,900,000,000.00 |
| Zurich American Insurance Company and certain of its subsidiaries | 2546 | WMI | 21,209,271.00 |
| Fire Insurance Exchange | 2549 | WMI | 5,020,056.00 |
| Kemper Investors Life Insurance Company | 2554 | WMI | 1,893,685.00 |
| Linda J. Morrison | 2610 | WMI | 50,000.00 |
| J. Amsbuaugh or E. Davis Trustee Elizabeth Smith Davis Revocable Trust | 2621 | WMI | 40,000.00 |
| Jeffrey David Peace | 2630 | WMI | 50,000.00 |

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Farmers New World Life Insurance Company | 2653 | WMI | 7,069,757.00 |
| HDI Assicurazioni SPA | 2676 | WMI | 6,652,353.00 |
| Lang Richert and Patch TTEE Plan | 2722 | WMI | 32,024.00 |
| Thomas E. Murphy | 2744 | WMI | 30,000.00 |
| Linda S. Bell | 2745 | WMI | 20,000.00 |
| Timothy I. Massimino | 2764 | WMI | 25,000.00 |
| Sun Life Assurance Company of Canada | 2805 | WMI | 17,647,322.00 |
| Trustees of the Comfort Employee 401k Profit Sharing Plan FBO Dana Comfort | 2860 | WMI | 26,289.00 |
| Continential General Insurance Company | 2865 | WMI | 650,000.00 |
| Linzerin Ltd | 2888 | WMI | 100,000.00 |
| Great American Life Insurance Company | 2913 | WMI | 24,000,000.00 |
| Annuity Investors Life Insurance Co | 2918 | WMI | 1,000,000.00 |
| Lois & Fred Dominey Family Trust | 3211 | WMI | 33,000.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 6 Deposit No 1459260000 deposited with DZ Bank | 3246 | WMI | 1,174,072.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 1 Deposit No 1459210000 deposited with DZ Bank | 3249 | WMI | 1,174,07.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 2 Deposit No 1459220000 deposited with DZ Bank | 3251 | WMI | 1,174,072.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 8 Deposit No 1459280000 deposited with DZ Bank | 3252 | WMI | 1,174,072.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 7 Deposit No 1459270000 deposited with DZ Bank | 3254 | WMI | 1,174,072.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 3 Deposit No 1459230000 deposited with DZ Bank | 3256 | WMI | 1,174,072.00 |

| Claimant | Claim No. | Debtor | Claim Amount |
|---|---|---|---|
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 5 Deposit No 1459250000 deposited with DZ Bank | 3257 | WMI | 1,174,072.00 |
| Universal Investment Gesellschaft mbH acting on account of Money Fonds 4 Deposit No 1459240000 deposited with DZ Bank | 3258 | WMI | 1,174,072.00 |
| City of San Buenaventura Ventura | 3333 | WMI | 5,280,486.00 |
| Dorothy Jane Houghton | 3582 | WMI | 25,000.00 |
| Michael T. Doherty | 3583 | WMI | 100,000.00 |
| Tammy Diane Halstead | 3605 | WMI | 50,000.00 |
| United Teacher Associates Insurance Company | 3626 | WMI | 1,200,000.00 |
| Marathon Credit Opportunity Master Fund Ltd & other Washington Mutual Bondholders c/o Philip D. Anker Wilmer, Cutler, Pickering, Hale & Dorr | 3710 | WMIIC | 1,800,000,000.00 |
| Marathon Credit Opportunity Master Fund Ltd & other Washington Mutual Bondholders c/o Philip D. Anker Wilmer, Cutler, Pickering, Hale & Dorr | 3711 | WMI | 1,800,000,000.00 |
| Janet L. Schmitt | 3776 | WMI | 25,000.00 |
| Janet L. Schmitt | 3777 | WMI | 25,000.00 |

**EXHIBIT "*C*"**

**INTENTIONALLY OMITTED**

# EXHIBIT "*D*"

## BONDS

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Court Bond | 5996832 | 10,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | DONALD DEE WELDON HAMES, NORENE ALICE HAMES | 1/5/01 | 1/5/02 |
| 1 | Court Bond | 5996833 | 1,500.00 | | MYRA G. LEE, WAYNE HARTMAN, STAN L. ZIEVE, FELICE GALLENBERG | 1/5/01 | 1/5/02 |
| 1 | Court Bond | 5996835 | 1,500.00 | WASHINGTON MUTUAL, INC. WASHINGTON MUTUAL BANK, FA- PLAINTIFF | ALEIDA ACOSTA, ET AL - DEFENDANTS | 1/11/00 | 1/11/01 |
| 1 | Court Bond | 5996836 | 1,500.00 | WASHINGTON MUTUAL BANK, FA  - PLAINTIFF | ALEIDA ACOSTA, ET AL- DEFENDANTS | 1/11/00 | 1/11/01 |
| 1 | Court Bond | 5996837 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ALBERT NELSON, ET AL | 1/11/00 | 1/11/01 |
| 1 | Court Bond | 5996838 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ALBERT NELSON, ET AL | 1/11/01 | 1/11/02 |
| 1 | Court Bond | 5996840 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | FERESHTEH PAKRAVAN, ET AL | 1/20/00 | 1/20/01 |
| 1 | Court Bond | 5996841 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | FERESHTEH PAKRAVAN, ET AL | 1/20/01 | 1/20/02 |
| 1 | Court Bond | 5998219 | 1,500.00 | WASHINGTON MUTUAL, INC. | ANGELO R. MARINEZ AND PRAPAI BEN JAUTHRIT, ET AL | 1/20/00 | 1/20/01 |
| 1 | Court Bond | 5998220 | 1,500.00 | WASHINGTON MUTUAL, INC. | ANGELO R. MARINEZ AND PRAPAI BENJAUTHRIT, ET AL | 1/20/01 | 1/20/02 |
| 1 | Court Bond | 5998221 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ALBERT NELSON, ET AL | 1/25/01 | 1/25/01 |
| 1 | Court Bond | 5998224 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | ALEIDA ACOSTA, ET AL  - DEFENDANTS | 1/28/01 | 1/28/02 |
| 1 | Court Bond | 5998225 | 1,500.00 | WASHINGTON MUTUAL, INC. | ROBERT LAUER, HENRY RECHNITZ AND REGINA RECHNITZ, ET AL | 2/1/00 | 2/1/01 |
| 1 | Court Bond | 5998226 | 1,500.00 | WASHINGTON MUTUAL, INC. | ROBERT LAUER, HENRY RECHNITZ AND REGINA RECHNITZ | 2/1/01 | 2/1/02 |
| 1 | Court Bond | 5998227 | 1,500.00 | WASHINGTON MUTUAL, INC. | ANGELO R. MARINEZ, ET AL. | 2/3/00 | 2/3/01 |
| 1 | Court Bond | 5998228 | 7,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | J.D. PROPERTIES COMPANY, VINCENT MARINI H, PETRICE M.MARINI | 2/11/00 | 2/11/01 |
| 1 | Court Bond | 5998229 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JOSE R. ROBERT LAUER, ET AL | 2/16/00 | 2/16/01 |
| 1 | Court Bond | 5998234 | 1,500.00 | WASHINGTON MUTUAL BANK, FA, PLAINTIFF | ANTONIO &BRENDA M. ROMERO, RONALD & JUDITH PERLSTEIN, ET AL | 3/15/00 | 3/15/01 |
| 1 | Court Bond | 5998235 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ANTONIO & BRENDA M. ROMERO, RONALD & JUDITH PERLSTEIN, ET AL | 3/15/00 | 3/15/01 |
| 1 | Court Bond | 5998236 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | State of California | 3/15/01 | 3/15/02 |
| 1 | Court Bond | 5998237 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | State of California | 3/15/01 | 3/15/01 |
| 1 | Court Bond | 5998239 | 1,500.00 | WASHINGTON MUTUAL, INC. - PLAINTIFF | JAMES E. ROSS,SR, ANN M. ROSS, LAVONNYA CHILD-FORD & DOES | 3/21/00 | 3/21/01 |
| 1 | Court Bond | 5998242 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ERNESTO APELACIO AND WANDA APELACIO | 4/20/00 | 4/20/01 |
| 1 | Court Bond | 5998243 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | ERNESTO APELACIO AND WANDA APELACIO, ET AL. | 4/20/00 | 4/20/01 |
| 1 | Court Bond | 5998244 | 1,500.00 | WASHINGTON MUTUAL BANK | RICHARD L. MARTIN | 4/20/00 | 4/20/01 |
| 1 | Court Bond | 5998245 | 1,500.00 | WASHINGTON MUTUAL BANK | RICHARD L. MARTIN | 4/20/00 | 4/20/01 |
| 1 | Court Bond | 5998246 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | CLEO DORSEY | 4/20/00 | 4/20/01 |
| 1 | Court Bond | 5998247 | 1,500.00 | WASHINGTON MUTUAL BANK, FA  - PLAINTIFF | CLEO DORSEY, KIP CYPRUS AND RMP ENTERPRISES, INC. ET AL | 4/20/02 | 4/20/03 |
| 1 | Court Bond | 5998253 | 1,500.00 | WASHINGTON MUTUAL, INC. | JIRO YAMAMOTO | 5/4/00 | 5/4/01 |
| 1 | Court Bond | 5998254 | 1,500.00 | WASHINGTON MUTUAL, INC. | JIRO YAMAMOTO & YAEKO YAMAMOTO, ET AL. | 5/4/00 | 5/4/01 |
| 1 | Court Bond | 5998256 | 1,500.00 | WASHINGTON MUTUAL, INC. | JIRO YAMAMOTO & YAEKO YAMAMOTO ET AL | 5/25/00 | 5/25/01 |
| 1 | Court Bond | 5998259 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | CLOYCE HUFF, INDIV; ROGER & NANCY ROMMEL, INDIV., DOES 1-100 | 7/7/00 | 7/7/01 |
| 1 | Court Bond | 5998260 | 2,500.00 | WASHINGTON MUTUAL BANK, FA -PLAINTIFF | W. CLOYCE HUFF,INDIV & AS TRUSTEE OF W. CLOYCE HUFF MARITAL | 7/7/00 | 7/7/01 |
| 1 | Court Bond | 6026014 | 30,000.00 | WASHINGTON MUTUAL BANK  - PLAINTIFF | BURRIELL C. KUSTNER AND JANE DOE KUSTNER H/W - DEFENDANTS | 11/12/99 | 11/12/00 |
| 1 | Court Bond | 6072176 | 5,000.00 | WASHINGTON MUTUAL BANK | PACIFIC COUNTY SHERIFF | 7/24/00 | 7/24/01 |
| 1 | Court Bond | 6072177 | 5,000.00 | WASHINGTON MUTUAL BANK | PIERCE COUNTY SHERIFF | 7/26/00 | 7/26/01 |
| 1 | Court Bond | 6076305 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | CARLTON A. MEAD | 7/14/00 | 7/14/01 |
| 1 | Court Bond | 6076311 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | RUTHERFORD DAWSON | 8/9/00 | 8/9/01 |
| 1 | Court Bond | 6076312 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | RUTHERFORD DAWSON, ET AL  - DEFENDANT | 8/9/00 | 8/9/01 |
| 1 | Court Bond | 6076313 | 1,500.00 | WASHINGTON MUTUAL, FA, - PLAINTIFF | JOYCE KIRBY, ET AL  -  DEFENDENT | 8/10/00 | 8/10/01 |
| 1 | Court Bond | 6076314 | 1,500.00 | WASHINGTON MUTUAL, FA, - PLAINTIFF | JOYCE KIRBY, ETAL  - DEFENDANT | 8/10/00 | 8/10/01 |
| 1 | Court Bond | 6076315 | 15,000.00 | WASHINGTON MUTUAL, INC.  - PLAINTIFF | RUTHERFORD DAWSON, ET AL  - DEFENDENT(S) | 8/10/00 | 8/10/01 |
| 1 | Court Bond | 6076316 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | RICHARD L. MARTIN, ET AL  - DEFENDANT | 8/15/00 | 8/15/01 |
| 1 | Court Bond | 6076317 | 5,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | J.D. PROPERTIES COMPANY AND DOES 1 THROUGH 100, INCLUSIVE | 8/16/00 | 8/19/01 |
| 1 | Court Bond | 6076321 | 5,000.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF | J.D. PROPERTIES COMPANY AND DOES 1 THROUGH 100,INCLUSIVE | 8/16/00 | 8/16/01 |
| 1 | Court Bond | 6076327 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JOYCE KIRBY, ET AL | 9/18/00 | 9/18/01 |
| 1 | Court Bond | 6076336 | 2,500.00 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | JOSEPH&PRISCILLA ISHIZAKI,YARDPETCH&UPON MCMANNIS,DOES 1-100 | 11/2/00 | 11/2/01 |

D-1

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Court Bond | 6076338 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GWENDOLYN E CRISP | 11/13/00 | 11/13/01 |
| 1 | Court Bond | 6076339 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GWENDOLYN E CRISP | 11/13/00 | 11/13/01 |
| 1 | Court Bond | 6076340 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GWENDOLYN E CRISP | 11/13/00 | 11/13/01 |
| 1 | Court Bond | 6076341 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GWENDOLYN E CRISP | 11/13/00 | 11/13/01 |
| 1 | Court Bond | 6080899 | 5,000.00 | WASHINGTON MUTUAL BANK | SNOHOMISH COUNTY SHERIFF | 8/1/00 | 8/1/01 |
| 1 | Court Bond | 6080906 | 5,000.00 | WASHINGTON MUTUAL BANK | CLARK COUNTY SHERIFF | 8/9/00 | 8/9/01 |
| 1 | Court Bond | 6083049 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | AMIGOS ASSOCIATES, L.P. - DEFENDANT | 12/29/01 | 12/29/02 |
| 1 | Court Bond | 6091604 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GWENDOLYN E. CRISP, INDV. & AS SUCCESSOR TO CHARLES E. CRISP | 11/29/00 | 11/29/01 |
| 1 | Court Bond | 6091605 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | GWENDOLYNE E. CRISP, INDIVIDUALLY & AS SUCCESSOR TO CHARLES | 11/30/00 | 11/30/01 |
| 1 | Court Bond | 6091608 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | TAHEREH KATOOZIAN, FREDERICO SAYRE, DOES 1-100 | 12/15/00 | 12/15/01 |
| 1 | Court Bond | 6091609 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | TAHEREK KATOOZIAN, FREDERICO SAYRE, DOES 1-100 | 12/15/00 | 12/15/01 |
| 1 | Court Bond | 6091610 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | JOSEPH P. & JOSEPH L. SAPIENZA, MELVIN & PATRICIA MARKMAN, AMIGOS ASSOCIATES, L.P., AIDA | 12/15/00 | 12/15/02 |
| 1 | Court Bond | 6091611 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | ALVAREZ AS ADMINISTRATOR OF KERN COUNTY MENTAL HEALTH ASSOCIATION | 12/15/00 | 12/15/01 |
| 1 | Court Bond | 6091612 | 20,000.00 | WASHINGTON MUTUAL BANK, FA | KERN COUNTY MENTAL HEALTH | 12/21/00 | 12/21/01 |
| 1 | Court Bond | 6091613 | 20,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | ASSOC., A CA NON PROFIT PUBLIC | 12/21/00 | 12/21/01 |
| 1 | Court Bond | 6092168 | 5,000.00 | WASHINGTON MUTUAL, INC. | SHERIFF OF SNOHOMISH COUNTY | 1/31/01 | 1/31/02 |
| 1 | Court Bond | 6100525 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | TAHEREH KATOOZIAN, FREDERICO C SAYRE, DOES 1-100 | 1/5/01 | 1/5/02 |
| 1 | Court Bond | 6100526 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SO HWA HO ALSO KNOWN AS SO-HWA CHANG | 1/5/01 | 1/5/02 |
| 1 | Court Bond | 6100528 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SO HWA HO, ALSO KNOWN AS SO-HWA CHANG OR IRENE SO HWA | 1/8/01 | 1/8/02 |
| 1 | Court Bond | 6100531 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | DEXTER A. HENDERSON, ET AL | 1/19/01 | 1/19/02 |
| 1 | Court Bond | 6100538 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SO HWA HO ALSO KNOWN AS SO-HWA CHANG OR IRENE SO HWA CHANG | 1/22/01 | 1/22/02 |
| 1 | Court Bond | 6100540 | 1,500.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF | DEBRA LYNN SCHOLL | 1/31/01 | 1/31/02 |
| 1 | Court Bond | 6100541 | 1,500.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF | DEBRA LYNN SCHOLL, EXECUTOR OF ESTATE OF HELEN J. SCHOLL | 1/31/01 | 1/31/02 |
| 1 | Court Bond | 6100547 | 1,500.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF | HUGH PENDELTON, ET AL DEFENDANTS | 2/6/01 | 2/6/02 |
| 1 | Court Bond | 6100548 | 1,500.00 | WASHINGTON MUTUAL BANK, FAPLAINTIFF | HUGH PENDELTON, ET ALDEFENDANTS | 2/6/01 | 2/6/02 |
| 1 | Court Bond | 6100576 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | HUGH PENDELTON AND DOES 1-100, INCLUSIVE | 2/23/01 | 2/23/02 |
| 1 | Court Bond | 6113761 | 1,500.00 | WASHINGTON MUTUAL, INC. PLAINTIFF(S) | JESUS MANUEL CARRENO, REINA HILDA L. CARRENO AND DOES 1-100 | 4/5/01 | 4/5/02 |
| 1 | Court Bond | 6113762 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | JESUS MANUEL CARRENO, REINA HILDA L. CARRENO AND DOES 1 | 4/5/01 | 4/5/02 |
| 1 | Court Bond | 6113763 | 100,000.00 | WASHINGTON MUTUAL BANK, DBA WESTERN BANK - PLAINTIFF | WEST LAKE INDUSTRIES, L.L.C. & DEBRA A PADDOCK - DEFENDANTS | 4/6/01 | 4/6/02 |
| 1 | Court Bond | 6113771 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | MARTHA LOVELACE, ET AL | 4/18/01 | 4/18/02 |
| 1 | Court Bond | 6113772 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | MARTHA LOVELACE, ET AL | 4/18/01 | 4/18/02 |
| 1 | Court Bond | 6113795 | 30,000.00 | WM FINANCIAL SERVICES, INC. - PLAINTIFF | JOHN D. ALLEN & MARITAL COMMUNITY COMPRISED OF JOHN D.& JANE | 5/10/01 | 5/10/02 |
| 1 | Court Bond | 6114429 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114431 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114433 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114434 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114435 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114436 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114437 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114438 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | GREATER POMONA HOUSING DEV. CORP., CITY OF POMONA, COMMUNITY | 5/30/01 | 5/30/02 |
| 1 | Court Bond | 6114453 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | ELODIA O. AGUILERA AND DOES 1-100, INCLUSIVE | 6/7/01 | 6/7/02 |
| 1 | Court Bond | 6114454 | 2,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | ELODIA O AGUILERA, A TRUSTEE OF THE ANTONIO R AUILERA & | 6/7/01 | 6/7/02 |
| 1 | Court Bond | 6114466 | 1,500.00 | WASHINGTON MUTUAL BANK, FA- PLAINTIFFS | GREATER POMONA HOUSING DEVELOPMENT CORP; CITY OF POMONA; | 6/21/02 | 6/21/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Court Bond | 6114467 | 1,500.00 | WASHINGTON MUTUAL BANK, FA. - PLAINTIFFS | GREATER POMONA HOUSING DEVELOPMENT CORP, CITY OF POMONA, | 6/21/02 | 6/21/03 |
| 1 | Court Bond | 6114468 | 1,500.00 | WASHINGTON MUTUAL BANK, FA -PLAINTIFFS | GREATER POMONA HOUSING DEVELOPMENT CORP; CITY OF POMONA | 6/21/02 | 6/21/03 |
| 1 | Court Bond | 6114469 | 1,500.00 | WASHINGTON MUTUAL BANK, FA, -PLAINTIFFS | GREATER POMONA HOUSING DEVELOPMENT CORP, CITY OF POMONA, | 6/21/02 | 6/21/03 |
| 1 | Court Bond | 6126646 | 1,000.00 | WASHINGTON MUTUAL BANK, A WA CORP. - PLAINTIFF | WILLIAM J. PAWLOSKI - DEFENDANT | 7/25/01 | 7/25/02 |
| 1 | Court Bond | 6132170 | 7,500.00 | WASHINGTON MUTUAL BANK, F.A.(PLAINTIFF) | R.S.S. AERO IND., ETC., ET AL (DEFENDANT) | 9/7/01 | 9/7/02 |
| 1 | Court Bond | 6132197 | 25,000.00 | WASHINGTON MUTUAL BANK, FA(PLAINTIFF) | FOUNDATION FUNDING GROUP,INC. DBA GREATSTONE MORTGAGE, COREY | 9/19/01 | 9/19/02 |
| 1 | Court Bond | 6132208 | 7,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | EEXCELL HOMES, INC. A CA CORP.; JACOBSSON ENGINEERING CON- | 9/25/01 | 9/25/02 |
| 1 | Court Bond | 6132266 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | DEBRA LYNN SCHOLL, EXECUTOR OF THE ESTATE OF HELEN J. SCHOLL | 10/11/01 | 10/11/02 |
| 1 | Court Bond | 6141835 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | DEBRA LYNN SCHOLL, ET AL | 10/26/01 | 10/26/02 |
| 1 | Court Bond | 6141839 | 7,500.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF | WILLIAM W. WONG, THERESA WONG, HENRY W. YU, AMY YU AND DOES 1-100 | 10/31/01 | 10/31/02 |
| 1 | Court Bond | 6141844 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | JULIETA ORTIZ ICEDO & DOES 1-100 INCLUSIVE (DEFENDANT) | 11/2/01 | 11/2/02 |
| 1 | Court Bond | 6141845 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | JULIETA ORTIZ ICEDO & DOES 1-100, INCLUSIVE (DEFENDANT) | 11/2/01 | 11/2/02 |
| 1 | Court Bond | 6141846 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | FRANCISO, JOSE, MARIA, JULIO, MARLENE CASAS & DOES 1-100 | 11/2/01 | 11/2/02 |
| 1 | Court Bond | 6141847 | 1,500.00 | WASHINGTON MUTUAL BANK, INC.- PLAINTIFF | FRANCISCO CASAS, JOSE CASAS, MARIA E. CASAS, JULIO CASAS, | 11/2/01 | 11/2/02 |
| 1 | Court Bond | 6142090 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | VICTOR JONES, BRUCE HALL, B2JI, LLC & DOES 1-100 INCLUSIVE | 12/14/01 | 12/14/02 |
| 1 | Court Bond | 6142091 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | VICTOR JONES, BRUCE HALL, B2JI, LLC AND DOES 1 THROUGH 100, | 12/14/01 | 12/14/02 |
| 1 | Court Bond | 6142092 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | WILLIE J. ATTERBERRY SR., ET AL - DEFENDANTS | 12/14/01 | 12/14/02 |
| 1 | Court Bond | 6142093 | 1,500.00 | WASHINGTON MUTUAL, FA | WILLIE J. ATTERBERRY, SR., ET AL | 12/14/01 | 12/14/02 |
| 1 | Court Bond | 6142111 | 50,000.00 | WASHINGTON MUTUAL BANK, FDBA WESTERN BANK, | ALLING ENTERPRISES, INC., A WASHINGTON CORPORATION; ARDIS M. | 1/8/02 | 1/8/03 |
| 1 | Court Bond | 6142175 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | VICTOR JONES, ET AL - DEFENDANTS | 1/8/02 | 1/8/03 |
| 1 | Court Bond | 6142179 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | SAMUEL R. SALAZAR, ET AL (DEFENDANT) | 1/24/02 | 1/24/03 |
| 1 | Court Bond | 6142180 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | SAMUEL R. SALAZAR, ET AL (DEFENDANT) | 1/24/02 | 1/24/03 |
| 1 | Court Bond | 6142244 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SAMUEL R. SALAZAR, ET AL | 2/12/03 | 2/12/04 |
| 1 | Court Bond | 6142266 | 2,200.00 | WASHINGTON MUTUAL BANK, FA | LENHARD P. PRESZLER,CO-TRUSTEE OF THE PRESZLER FAMILY TRUST | 2/22/02 | 2/22/03 |
| 1 | Court Bond | 6142288 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | HUNTINGTON BEACH CENTERS, A CA GENERAL PARTNERSHIP,WILLIAM | 3/7/03 | 3/7/04 |
| 1 | Court Bond | 6142289 | 2,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | HUNTINGTON BEACH CENTERS, WILLIAM N. LOBEL,INDIV. HUNTINGTON | 3/7/02 | 3/7/03 |
| 1 | Court Bond | 6159629 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | ASA ARAVA, THEDA DE JESUS ALEXANDER, JOHN GRIGO, COURT | 4/5/02 | 4/5/03 |
| 1 | Court Bond | 6159630 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | ASA ARAVA, THEDA DE JESUS ALEXANDER, JOHN GRIGO, CORT KLOKE, | 4/5/02 | 4/5/03 |
| 1 | Court Bond | 6159643 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | LENHARD P. PRESZLER, CO-TRUSTEE OF THE PRESZLER FAMILY TRUST | 4/10/02 | 4/10/03 |
| 1 | Court Bond | 6159644 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | LENHARD P. PRESZLER, CO-TRUSTEE OF THE PRESZLER FAMILY TRUST | 4/10/02 | 4/10/03 |
| 1 | Court Bond | 6163406 | 7,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | HYUNG RAE KIM, ET AL - DEFENDANTS | 5/1/02 | 5/1/03 |
| 1 | Court Bond | 6163407 | 1,500.00 | WASHINGTON MUTUAL BANK, FA -PLAINTIFF | ASA ARAVA, ET AL -DEFENDANTS | 5/1/02 | 5/1/03 |
| 1 | Court Bond | 6166802 | 1,500.00 | WASHINGTON MUTUAL, FA | AYNN RALPH SHAFIK | 6/7/02 | 6/7/03 |
| 1 | Court Bond | 6166819 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | FRANCISCO CASA, ET AL (DEFENDANT) | 6/12/02 | 6/12/03 |
| 1 | Court Bond | 6166820 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | FRANCISCO CASAS, ET AL | 6/12/02 | 6/12/03 |
| 1 | Court Bond | 6166851 | 1,500.00 | WASHINGTON MUTUAL, FA - PLAINTIFF | PIO LUZ, JOSEFA LUZ AND DOES 1 THROUGH 100, INCLUSIVE | 6/27/02 | 6/27/03 |
| 1 | Court Bond | 6166852 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | PIO LUZ, JOSEFA LUZ AND DOES 1 THROUGH 100, INCLUSIVE | 6/27/02 | 6/27/03 |
| 1 | Court Bond | 6174720 | 10,000.00 | WASHINGTON MUTUAL BANK, FA, PLAINTIFF(S) | DROR BEN-AMY, ET AL, DEFENDANT(S) | 8/20/02 | 8/20/03 |
| 1 | Court Bond | 6174736 | 30,000.00 | WASHINGTON MUTUAL BANK, FA | SHERPA INDUSTRIES, LLC, PETER J | 8/27/02 | 8/27/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | | | | (PLAINTIFF) | KEOGH & LYNN HOUGH CONST.LLC | | |
| 1 | Court Bond | 6184552 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | JESUS MANUEL CARRENO, ETAL - DEFENDANTS | 9/20/02 | 9/20/03 |
| 1 | Court Bond | 6184553 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | JESUS MANUEL CARRENO, ET AL - DEFENDANTS | 9/20/02 | 9/20/03 |
| 1 | Court Bond | 6186232 | 1,500.00 | WASHINGTON MUTUAL BANK, FA, (PLAINTIFF) | AYNN SHAFIK, ET AL (DEFENDANT) | 9/25/02 | 6/25/03 |
| 1 | Court Bond | 6186233 | 1,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | AYNN SHAFIK, ET AL - DEFENDANTS | 9/25/02 | 6/25/03 |
| 1 | Court Bond | 6186310 | 232,300.00 | WASHINGTON MUTUAL BANK - PLAINTIFF | BAKKER BROTHERS USA INC.; B&B FARMS; NORTHWEST FARM CREDIT; JESUS MANUEL & REINA HILDA L. CARRENO, JOSE A. CASTANEDA, JR | 10/7/02 | 10/7/03 |
| 1 | Court Bond | 6188856 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | ABUNDANT CAPITAL INC. (DEFENDANT) | 12/2/02 | 12/2/03 |
| 1 | Court Bond | 6199455 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | IBERIA INVESTMENTS, INC. ET AL. | 1/2/03 | 1/2/04 |
| 1 | Court Bond | 6202781 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | IBERIA INVESTMENTS, INC. ET AL. | 4/2/03 | 4/2/04 |
| 1 | Court Bond | 6202782 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | IBERIA INVESTMENTS, INC. ET AL. | 4/2/03 | 4/2/04 |
| 1 | Court Bond | 6202799 | 10,000.00 | WASHINGTON MUTUAL BANK, FA PLAINTIFF | JOSE H. SANCHEZ, ETC., ET AL DEFENDANTS | 2/11/03 | 2/11/04 |
| 1 | Court Bond | 6202816 | 16,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFFS | FRIDAY'S FOODLINE, INC. A CALIFORNIA CORPORATION, ET AL | 3/12/03 | 3/12/04 |
| 1 | Court Bond | 6202878 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | IBERIA INVESTMENTS, INC. ET AL | 4/21/03 | 4/21/04 |
| 1 | Court Bond | 6216600 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | FRIDAY'S FOODLINE, INC, ETC, ET AL (DEFENDANTS) | 5/1/03 | 5/1/04 |
| 1 | Court Bond | 6222337 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | RICK HEMERICK, ET AL (DEFENDANT) | 6/4/03 | 6/4/04 |
| 1 | Court Bond | 6222338 | 2,500.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | RICK HEMERICK, ET AL -DEFENDANT | 6/4/03 | 6/4/04 |
| 1 | Court Bond | 6222339 | 170,000.00 | WASHINGTON MUTUAL BANK | CHRIS BROWN, AS SHERIFF OF DOUGLAS COUNTY, OREGON | 6/6/03 | 6/6/04 |
| 1 | Court Bond | 6222493 | 10,000.00 | WASHINGTON MUTUAL BANK, FA - PLAINTIFF | ROBERT G. ALLEN CO., INC. ETC, ET AL. (DEFENDANT) | 6/25/03 | 6/25/04 |
| 1 | Court Bond | 6229567 | 10,000.00 | WASHINGTON MUTUAL BANK, FA | ZIFF FAMILY MARKETS,INC. DBA: FOUR SEASONS MARKET; RONALD L. | 7/7/03 | 7/7/04 |
| 1 | Court Bond | 6229663 | 1,000,000.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | MONCKS CORNER FINANCE, INC; MICHAEL J STRONG, SHERRY STRONG, | 8/11/03 | 8/11/04 |
| 1 | Court Bond | 6237447 | 100,342.00 | WASHINGTON MUTUAL BANK, FA, ET AL (DEFENDANT) | RANCHIO BERNARDO COMMUNITY BANK | 9/29/08 | 9/29/09 |
| 1 | Court Bond | 6241585 | 10,000.00 | WASHINGTON MUTUAL, FAPLAINTIFF | RENO METAL PRODUCTS,INC. DBA RENO SHEET METAL CO. ETAL | 10/13/03 | 10/13/04 |
| 1 | Court Bond | 6255195 | 10,000.00 | WASHINGTON MUTUAL BANK, FA | JAMES M. DONEGAN, AN INDIVIDUAL & DOES 1 THROUGH 50 INCLUSIVE | 12/23/03 | 12/23/04 |
| 1 | Court Bond | 6255288 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | AFFORDABLE HOUSING SERVICES, INC. | 3/26/04 | 3/26/05 |
| 1 | Court Bond | 6255305 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | REBECCA B. TWIGHT, INDIVIDUALLY & AS TRUSTEE OF THE TWIGHT | 4/14/04 | 4/14/05 |
| 1 | Court Bond | 6255310 | 1,500.00 | WASHINGTON MUTUAL BANK, FA (PLAINTIFF) | REBECCA B. TWIGHT, ET AL. (DEFENDANT) | 4/21/04 | 4/21/05 |
| 1 | Court Bond | 6255343 | 10,000.00 | WASHINGTON MUTUAL BANK, FA | TERRA-CAL CONSTRUCITON, INC., A CALIFORNIA CORPORATION,ET AL | 3/22/04 | 3/22/05 |
| 1 | Court Bond | 6311353 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | INEZ HURST, ET AL | 11/2/04 | 11/2/05 |
| 1 | Court Bond | 6311354 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | INEZ HURST, ET AL | 11/2/04 | 11/2/05 |
| 1 | Court Bond | 6311355 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JINT INVESTMENT CORPORATION | 11/1/04 | 11/1/05 |
| 1 | Court Bond | 6311356 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JINT INVESTMENT CORPORATION | 11/1/04 | 11/1/05 |
| 1 | Court Bond | 6311357 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | INEZ HURST, ET AL | 11/1/04 | 11/1/05 |
| 1 | Court Bond | 6317485 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JINT INVESTMENT CORPORATION | 12/6/04 | 12/6/05 |
| 1 | Court Bond | 6317493 | 10,000.00 | WASHINGTON MUTUAL BANK, FA | AZTECA CONSTRUCTION, INC., RAFAEL M. MARTIN, ROSA M. MARTIN* | 12/15/04 | 12/15/05 |
| 1 | Court Bond | 6317498 | 10,000.00 | WASHINGTON MUTUAL | PECKHAM INDUSTRIAL COATINGS, INC. | 1/6/08 | 1/6/09 |
| 1 | Court Bond | 6317510 | 1,009,643.00 | WASHINGTON MUTUAL BANK FSB | RICHARD AND NANCY MADSEN | 2/4/08 | 2/4/09 |
| 1 | Court Bond | 6317548 | 303,825.00 | WASHINGTON MUTUAL BANK FA | MARTIN SHAFRON, MARGARET SHAFRON, KEVIN D. JANISON, TERRI S. JANISON | 3/8/08 | 3/8/09 |
| 1 | Court Bond | 6317568 | 10,000.00 | WASHINGTON MUTUAL | CHARO COMMUNITY DEVELOPMENT CORPORATION | 3/22/08 | 3/22/09 |
| 1 | Court Bond | 6342259 | 162,000.00 | WASHINGTON MUTUAL BANK | DANIEL J. LAROCH | 6/22/08 | 6/22/09 |
| 1 | Court Bond | 6361652 | 324,512.78 | WASHINGTON MUTUAL BANK | DANIEL J. LAROCH | 7/28/08 | 7/28/09 |
| 1 | Court Bond | 6361653 | 125,000.00 | WASHINGTON MUTUAL | SUPERIOR COURT OF THE STATE OF CALIFORNIA | 8/1/08 | 8/1/09 |
| 1 | Court Bond | 6361720 | 50,000.00 | WASHINGTON MUTUAL | BRIAN E. HAYES AND ROBIN HAYES | 10/11/08 | 10/11/09 |
| 1 | Court Bond | 6361795 | 1,500.00 | WASHINGTON MUTUAL | PHILLIP INIGUEZ | 5/2/06 | 5/2/07 |
| 1 | Court Bond | 6361796 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | PHILLIP INIGUEZ | 5/2/06 | 5/2/07 |
| 1 | Court Bond | 6361835 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | PHILLIP INIGUEZ | 5/22/06 | 5/22/07 |
| 1 | Court Bond | 6361839 | 52,500.00 | WASHINGTON MUTUAL | UNITED AKAL, L.L.C.D, HARTZ KRISPY CHICKEN N ROLLS, VARPAL * | 6/6/06 | 6/6/07 |
| 1 | Court Bond | 6423280 | 140,000.00 | WASHINGTON MUTUAL | EDWARD A. SCHWALLY | 6/13/08 | 6/13/09 |
| 1 | Court Bond | 6423294 | 465,506.00 | WASHINGTON MUTUAL | STATE OF NEVADA, DEPARTMENT OF BUILDING & SAFETY | 9/13/06 | 9/13/07 |
| 1 | Court Bond | 6423295 | 482,094.00 | WASHINGTON MUTUAL | STATE OF NEVADA, DEPARTMENT OF | 9/13/06 | 9/13/07 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | | | | | BUILDING & SAFETY | | |
| 1 | Court Bond | 6423305 | 2,500.00 | WASHINGTON MUTUAL | NICHOLAS LATIMER | 11/3/06 | 11/3/07 |
| 1 | Court Bond | 6423306 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | NICHOLAS LATIMER | 11/3/06 | 11/3/07 |
| 1 | Court Bond | 6423335 | 1,500.00 | WASHINGTON MUTUAL | SAEED DAVID SADRI | 2/6/07 | 2/6/08 |
| 1 | Court Bond | 6423336 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SAEED DAVID SADRI | 2/6/07 | 2/6/08 |
| 1 | Court Bond | 6423356 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | SAEED DAVID SADRI | 3/9/07 | 3/9/08 |
| 1 | Court Bond | 6423369 | 2,500.00 | WASHINGTON MUTUAL | POWERHOUSE DEVELOPMENT CORPORATION, SUPERIOR COURT OF CALIF* | 7/23/07 | 7/23/08 |
| 1 | Court Bond | 6423370 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | POWERHOUSE DEVELOPMENT CORPORATION, SUPERIOR COURT OF CALIF* | 7/23/07 | 7/23/08 |
| 1 | Court Bond | 6423371 | 2,500.00 | WASHINGTON MUTUAL | POWERHOUSE DEVELOPMENT CORPORATION | 8/10/07 | 8/10/08 |
| 1 | Court Bond | 6525102 | 10,000.00 | WASHINGTON MUTUAL | MOST CREATIVE ENTERTAINMENT | 11/12/08 | 11/12/09 |
| 1 | Court Bond | 6525103 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | GREATER BETHANY ECONOMIC DEVELOPMENT CORPORATION; THE CITY OF LOS ANGELES | 12/19/07 | 12/19/08 |
| 1 | Court Bond | 6525104 | 1,500.00 | WASHINGTON MUTUAL | GREATER BETHANY ECONOMIC DEVELOPMENT CORPORATION; THE CITY OF LOS ANGELES | 12/19/07 | 12/19/08 |
| 1 | Court Bond | 6525105 | 405,455.18 | WASHINGTON MUTUAL BANK | DREW M. DILLWORTH, GREATER BETHANY ECONOMIC DEVELOPMENT CORPORATION; THE | 12/20/07 | 12/20/08 |
| 1 | Court Bond | 6525106 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | CITY OF LOS ANGELES | 1/15/08 | 1/15/09 |
| 1 | Court Bond | 6525107 | 1,500.00 | WASHINGTON MUTUAL | JORGE ESPARZA, ET AL | 1/25/08 | 1/25/09 |
| 1 | Court Bond | 6525108 | 1,500.00 | WASHINGTON MUTUAL | JORGE ESPARZA, ET AL | 1/25/08 | 1/25/09 |
| 1 | Court Bond | 6525109 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | JORGE ESPARZA, ET AL | 2/20/08 | 2/20/09 |
| 1 | Court Bond | 6525110 | 291,746.74 | WASHINGTON MUTUAL BANK, SUCCESSOR IN INTEREST TO WASHINGTON MUTUAL HOME LOANS | WOOLMAN OVAL HOLDINGS, INC. | 3/19/08 | 3/19/09 |
| 1 | Court Bond | 6525111 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | CUSTOM ADVANTAGE BUILDERS, INC. | 3/27/08 | 3/27/09 |
| 1 | Court Bond | 6525112 | 1,500.00 | U.S. BANK NATIONAL ASSOCIATION | ERNEST W. BRUNSON | 4/11/08 | 4/11/09 |
| 1 | Court Bond | 6525113 | 1,500.00 | U.S. BANK NATIONAL ASSOCIATION | ERNEST W. BRUNSON | 4/11/08 | 4/11/09 |
| 1 | Court Bond | 6525114 | 1,500.00 | WASHINGTON MUTUAL BANK, FA | CUSTOM ADVANTAGE BUILDERS, INC. | 4/21/08 | 4/21/09 |
| 1 | Court Bond | 6525116 | 1,500.00 | U.S. BANK NATIONAL ASSOCIATION | ERNEST W. BRUNSON | 5/12/08 | 5/12/09 |
| 1 | Court Bond | 6525117 | 1,500.00 | WASHINGTON MUTUAL BANK | MANUEL R. CONTRERAS | 5/12/08 | 5/12/09 |
| 1 | Court Bond | 6525119 | 1,500.00 | WASHINGTON MUTUAL BANK | SHADOW MOUNTAIN, LLC | 5/16/08 | 5/16/09 |
| 1 | Court Bond | 6525123 | 2,500.00 | WASHINGTON MUTUAL | RJ PROPERTY INVESTMENTS, LLC | 6/9/08 | 6/9/09 |
| 1 | Court Bond | 6525124 | 2,500.00 | WASHINGTON MUTUAL BANK | RJ PROPERTY INVESTMENTS, LLC | 6/9/08 | 6/9/09 |
| 1 | Court Bond | 6525125 | 2,500.00 | WASHINGTON MUTUAL | RJ PROPERTY INVESTMENTS, LLC | 7/9/08 | 7/9/09 |
| 1 | Court Bond | 6525126 | 1,500.00 | WASHINGTON MUTUAL | PARVIZ SANIEOFF ET AL | 8/5/08 | 8/5/09 |
| 1 | Court Bond | 6525127 | 1,500.00 | WASHINGTON MUTUAL BANK | PARVIZ SANIEOFF ET AL | 8/5/08 | 8/5/09 |
| 1 | Court Bond | 6525128 | 2,500.00 | WASHINGTON MUTUAL BANK, FA | JAIME ARELLANO | 8/11/08 | 8/11/09 |
| 207 | **Court Bond Total** | | **6,099,124.70** | | | | |
| 1 | Guarantee Payment Bond | 4486244 | 91,550.00 | HOME SAVINGS OF AMERICA | Florida Power & Light Company | 9/7/00 | 9/7/01 |
| 1 | Guarantee Payment Bond | 4689056 | 1,500.00 | HOME SAVINGS OF AMERICA | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE, INC. | 7/27/01 | 7/27/02 |
| 1 | Guarantee Payment Bond | 4787032 | 1,835.00 | HOME SAVINGS OF AMERICA | Fort Pierce Utilities Authority | 11/10/00 | 11/11/01 |
| 1 | Guarantee Payment Bond | 5946522 | 284,905.00 | WASHINGTON MUTUAL BANK FA | FLORIDA POWER AND LIGHT COMPANY | 1/14/08 | 1/14/09 |
| 1 | Guarantee Payment Bond | 5946528 | 73,930.00 | WASHINGTON MUTUAL BANK, FA | CITY OF LAKE WORTH | 3/25/08 | 3/25/09 |
| 1 | Guarantee Payment Bond | 5986048 | 4,000,000.00 | WASHINGTON MUTUAL, INC. | KEMARK FINANCIAL SERVICES, INC. | 6/7/08 | 6/7/09 |
| 1 | Guarantee Payment Bond | 6037709 | 2,397.00 | BRYANT FINANCIAL CORPORATION | BELL VINTAGE HOMEOWNERS ASSOCIATION | 11/3/08 | 11/3/09 |
| 1 | Guarantee Payment Bond | 6423339 | 50,000.00 | PROVIDIAN LEASING CORPORATION | STATE OF CALIFORNIA. | 8/1/08 | 8/1/09 |
| 1 | Guarantee Payment Bond | 6525134 | 50,000.00 | WASHINGTON MUTUAL BANK | STATE OF FLORIDA | 9/9/08 | 9/9/09 |
| 9 | **Guarantee Payment Bond Total** | | **4,556,117.00** | | | | |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 2062431 | 7,500.00 | OXFORD INVESTMENT CORPORATION | State of California | 10/26/99 | 10/26/02 |
| 1 | License/Perm it Bond | 4095618 | 10,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF CALIFORNIA/DEPARTMENT OF INSURANCE | 1/28/03 | 1/28/04 |
| 1 | License/Perm it Bond | 4380730 | 5,000.00 | COMMERCE SERVICE | THE STATE OF ARIZONA/ DIRECTOR OF INSURANCE | 6/17/00 | 6/17/03 |
| 1 | License/Perm it Bond | 4380735 | 10,000.00 | COMMERCE SERVICE CORPORATION | THE STATE OF IDAHO/ DEPT. OF INSURANCE | 6/17/03 | 6/17/06 |
| 1 | License/Perm it Bond | 4380737 | 25,000.00 | COMMERCE SERVICE CORPORATION | the state of louisiana | 6/17/03 | 6/17/06 |
| 1 | License/Perm it Bond | 4380744 | 25,000.00 | HOME CREST INSURANCE SERVICES, INC. | STATE OF WASHINGTON | 6/17/06 | 6/17/09 |
| 1 | License/Perm it Bond | 4479958 | 50,000.00 | HOME CREST INSURANCE SERVICES, INC | STATE OF CALIFORNIA. | 1/18/08 | 1/18/09 |
| 1 | License/Perm it Bond | 5162844 | 2,500.00 | WILLIAM A.=HAWKINS | STATE OF ILLINOIS, DEPT. OF INSURANCE | 7/18/99 | 7/18/00 |
| 1 | License/Perm it Bond | 5465134 | 40,000.00 | AHMANSON MORTGAGE CO. | State of Connecticut | 10/1/98 | 10/1/99 |
| 1 | License/Perm it Bond | 5465163 | 10,000.00 | RICHIE DOUGLAS=ROWSEY | STATE OF CALIFORNIA/DEPT. OF INSURANCE | 10/21/99 | 10/21/00 |
| 1 | License/Perm it Bond | 5465164 | 10,000.00 | ROBERT DALE=NORTON | STATE OF CALIFORNIA/DEPT. OF INSURANCE | 10/21/98 | 10/21/99 |
| 1 | License/Perm it Bond | 5552377 | 5,000.00 | RICHIE D.=ROWSEY | STATE OF ARIZONA-DEPT. OF INSURANCE | 10/27/99 | 10/27/00 |
| 1 | License/Perm it Bond | 5552378 | 5,000.00 | RICHIE D.=ROWSEY | State of Georgia | 10/27/99 | 10/27/00 |
| 1 | License/Perm it Bond | 5552379 | 2,500.00 | RICHIE D.=ROWSEY | State of Illinois | 10/27/99 | 10/27/00 |
| 1 | License/Perm it Bond | 5552380 | 15,000.00 | RICHIE D.=ROWSEY | STATE OF NORTH CAROLINA/INSURANCE COMMISSIONER | 10/27/99 | 10/27/00 |
| 1 | License/Perm it Bond | 5573000 | 10,000.00 | RICHIE D.=ROWSEY | State of New Mexico | 4/10/00 | 4/10/01 |
| 1 | License/Perm it Bond | 5587359 | 5,000.00 | RICHIE D.=ROWSEY | STATE OF VERMONT/DEPT. OF INSURANCE | 4/12/00 | 4/12/01 |
| 1 | License/Perm it Bond | 5587383 | 5,000.00 | RICHIE D.=ROWSEY | STATE OF ARKANSAS/DEPT. OF INSURANCE | 4/12/00 | 4/12/01 |
| 1 | License/Perm it Bond | 5587390 | 25,000.00 | RICHIE D.=ROWSEY | State of Louisiana | 4/19/00 | 4/19/01 |
| 1 | License/Perm it Bond | 5611510 | 25,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES. INC. | STATE OF TEXAS | 6/21/08 | 6/21/09 |
| 1 | License/Perm it Bond | 5683295 | 5,000.00 | HOME CREST INSURANCE SERVICES | STATE OF CALIFORNIA | 11/14/08 | 11/14/09 |
| 1 | License/Perm it Bond | 5683318 | 100,000.00 | WASHINGTON MUTUAL INSUR.SERVICES MANAGING GENERAL AGENCY,INC | STATE BOARD OF INSURANCE, STATE OF TEXAS | 11/1/02 | 11/1/03 |
| 1 | License/Perm it Bond | 5693811 | 20,000.00 | HOME CREST INSURANCE SERVICES, INC. | DISTRICT OF COLUMBIA | 4/30/07 | 4/30/09 |
| 1 | License/Perm it Bond | 5700392 | 2,500.00 | LINDA T.MAESTAS | STATE OF ILLINOIS | 6/11/08 | 6/11/09 |
| 1 | License/Perm it Bond | 5700393 | 2,500.00 | MARY A.=PALHINHA | STATE OF ILLINOIS/DEPT. OF INSURANCE | 6/11/99 | 6/11/00 |
| 1 | License/Perm it Bond | 5700395 | 2,500.00 | JILL K.SMITH | STATE OF ILLINOIS | 6/11/08 | 6/11/09 |
| 1 | License/Perm it Bond | 5700419 | 2,500.00 | DOREEN B.=LIUZZI | STATE OF ILLINOIS/DEPT. OF INSURANCE | 7/25/99 | 7/25/00 |
| 1 | License/Perm it Bond | 5761873 | 2,500.00 | MARTHABEATRICE ORTEGA, GRIFFIN FINANCIAL SVS. INS. AGENCY | STATE OF ILLINOIS | 4/16/08 | 4/16/09 |
| 1 | License/Perm it Bond | 5773363 | 2,500.00 | NINAMARIEQUINTERO - GRIFFIN FINANCIAL SERVICES INS. | STATE OF ILLINOIS | 11/3/08 | 11/3/09 |
| 1 | License/Perm it Bond | 5773365 | 2,500.00 | IVONNE MARIA GUERRERO - GRIFFIN FINANCIAL SERVICES INS. AGCY | STATE OF ILLINOIS | 10/29/08 | 10/29/09 |
| 1 | License/Perm it Bond | 5773366 | 2,500.00 | RICHARD LOWTHER - GRIFFIN FINANCIAL SERVICE INS. AGENCY | STATE OF ILLINOIS | 10/29/08 | 10/29/09 |
| 1 | License/Perm it Bond | 5828016 | 10,000.00 | HOME CREST INSURANCE SERVICES, INC. | STATE OF CALIFORNIA. | 6/24/08 | 6/24/09 |
| 1 | License/Perm it Bond | 5833830 | 25,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF TEXAS | 5/5/08 | 5/5/09 |
| 1 | License/Perm it Bond | 5851143 | 7,500.00 | AHMANSON DEVELOPMENTS, INC. | STATE OF CALIFORNIA/CONTRACTOR'S STATE LICENSE BOARD | 10/18/99 | 10/18/00 |
| 1 | License/Perm it Bond | 5851195 | 25,000.00 | JILL K.=SMITH-ELY | State of Louisiana | 11/20/03 | 11/20/04 |
| 1 | License/Perm it Bond | 5851196 | 10,000.00 | JILL K.SMITH-ELY | COMMONWEALTH OF KENTUCKY | 11/20/08 | 11/20/09 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 5851198 | 10,000.00 | JILL K.SMITH-ELY | STATE OF NEW MEXICO | 11/20/08 | 11/20/09 |
| 1 | License/Perm it Bond | 5880599 | 25,000.00 | Long Beach Mortgage Company | STATE OF ARIZONA/BANKING DEPT. | 3/31/06 | 3/31/07 |
| 1 | License/Perm it Bond | 5880601 | 40,000.00 | Long Beach Mortgage Company | State of Connecticut | 9/30/05 | 9/30/06 |
| 1 | License/Perm it Bond | 5880602 | 40,000.00 | Long Beach Mortgage Company | State of Connecticut | 9/30/05 | 9/30/06 |
| 1 | License/Perm it Bond | 5880603 | 50,000.00 | Long Beach Mortgage Company | State of Delaware | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 5880604 | 200,000.00 | Long Beach Mortgage Company | DISTRICT OF COLUMBIA, OFFICE OF BANKING & FINANCIAL INSTIT. | 3/31/06 | 8/29/07 |
| 1 | License/Perm it Bond | 5880606 | 115,000.00 | Long Beach Mortgage Company | STATE OF IDAHO/DEPT. OF FINANCE | 12/10/05 | 12/10/06 |
| 1 | License/Perm it Bond | 5880607 | 20,000.00 | Long Beach Mortgage Company | STATE OF ILLINOIS/ COMMISSIONER OF SAVINGS & RESID. FINANCE | 3/20/06 | 3/20/08 |
| 1 | License/Perm it Bond | 5880608 | 30,000.00 | Long Beach Mortgage Company | STATE OF IOWA, DIVISION OF BANKING | 12/10/05 | 12/10/06 |
| 1 | License/Perm it Bond | 5880609 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, BUREAU OF CONSUMER AFFAIRS | 9/30/04 | 9/30/06 |
| 1 | License/Perm it Bond | 5880610 | 50,000.00 | Long Beach Mortgage Company | STATE OF NEBRASKA, DEPARTMENT OF BANKING | 3/1/06 | 3/1/07 |
| 1 | License/Perm it Bond | 5880611 | 500,000.00 | Long Beach Mortgage Company | STATE OF NEW YORK, SUPERINTENDENT OF BANKS | 12/10/05 | 12/10/06 |
| 1 | License/Perm it Bond | 5880612 | 25,000.00 | Long Beach Mortgage Company | State of North Dakota | 7/1/05 | 6/30/06 |
| 1 | License/Perm it Bond | 5880614 | 80,000.00 | LONG BEACH MORTGAGE COMPANY | STATE OF RHODE ISLAND | 3/31/08 | 3/31/09 |
| 1 | License/Perm it Bond | 5880615 | 350,000.00 | Long Beach Mortgage Company | STATE OF VERMONT, COMMISSIONER OF BANKING | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 5880618 | 300,000.00 | Long Beach Mortgage Company | STATE OF NEW JERSEY, DEPT OF BANKING | 12/11/05 | 12/11/06 |
| 1 | License/Perm it Bond | 5880619 | 40,000.00 | Long Beach Mortgage Company | State of Connecticut | 9/30/05 | 9/30/06 |
| 1 | License/Perm it Bond | 5880627 | 590,000.00 | Long Beach Mortgage Company | State of Washington | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 5880628 | 50,000.00 | Long Beach Mortgage Company | State of Hawaii | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 5880629 | 375,000.00 | Long Beach Mortgage Company | State of Maryland | 12/31/05 | 12/31/07 |
| 1 | License/Perm it Bond | 5880630 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, BUREAU OF CONSUMER AFFAIRS | 9/30/04 | 9/30/06 |
| 1 | License/Perm it Bond | 5895388 | 60,000.00 | AHMANSON MORTGAGE COMPANY | STATE OF NEW JERSEY, COMMISSION OF BANKING | 2/11/99 | 2/11/00 |
| 1 | License/Perm it Bond | 5898598 | 25,000.00 | LONG BEACH MORTGAGE COMPANY, DBA: FINANCING USA | STATE OF CALIFORNIA, DEPT. OF CORPORATIONS | 1/31/00 | 1/31/01 |
| 1 | License/Perm it Bond | 5898618 | 20,000.00 | Long Beach Mortgage Company | State of New Hampshire | 12/31/06 | 12/31/07 |
| 1 | License/Perm it Bond | 5898620 | 20,000.00 | Long Beach Mortgage Company | STATE OF IDAHO - DEPT. OF FINANCE | 12/10/01 | 12/10/02 |
| 1 | License/Perm it Bond | 5901521 | 10,000.00 | HOME CREST INS. SERVICES, INC. | STATE OF MARYLAND | 5/28/08 | 5/28/09 |
| 1 | License/Perm it Bond | 5901522 | 10,000.00 | RICHIE D. ROWSEY | STATE OF MARYLAND/ INSURANCE ADMINISTRATION | 5/28/00 | 5/28/01 |
| 1 | License/Perm it Bond | 5907701 | 10,000.00 | JILL K. SMITH-ELY | STATE OF MARYLAND | 5/28/08 | 5/28/09 |
| 1 | License/Perm it Bond | 5919287 | 14,130.00 | ACD2 | CITY OF CALABASAS | 4/17/08 | 4/17/09 |
| 1 | License/Perm it Bond | 5943147 | 18,000.00 | Long Beach Mortgage Company | state of oklahoma | 6/23/05 | 6/23/06 |
| 1 | License/Perm it Bond | 5943149 | 50,000.00 | LONG BEACH MORTGAGE COMPANY | STATE OF CALIFORNIA. | 8/26/08 | 8/26/09 |
| 1 | License/Perm it Bond | 5943150 | 25,000.00 | Long Beach Mortgage Company | COMMONWEALTH OF MASSACHUSETTS / COMMISSIONER OF BANKING | 9/30/05 | 9/30/06 |
| 1 | License/Perm it Bond | 5943154 | 300,000.00 | Long Beach Mortgage Company | STATE OF WISCONSIN, DEPARTMENT OF FINANCIAL INSTITUTIONS | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 5943160 | 20,000.00 | FINANCING USA (DBA LONG BEACH MORTGAGE COMPANY) | STATE OF ILLINOIS - OFFICE OF BANKS AND REAL ESTATE | 3/20/02 | 3/20/04 |
| 1 | License/Perm it Bond | 5943167 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE STATE OF CONNECTICUT | 12/11/05 | 12/11/06 |
| 1 | License/Perm it Bond | 5943175 | 300,000.00 | Long Beach Mortgage Company | STATE OF KANSAS - OFFICE OF THE STATE BANK COMMISSIONER | 12/1/05 | 12/1/06 |
| 1 | License/Perm it Bond | 5943178 | 100,000.00 | LONG BEACH MORTGAGE COMPANY D/B/A FINANCING USA | State of Arkansas | 12/14/05 | 12/14/06 |
| 1 | License/Perm it Bond | 5943179 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE STATE OF CONNECTICUT | 9/30/05 | 9/30/06 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 5946464 | 1,000.00 | CITY FINANCE COMPANY DBA WASHINGTON MUTUAL FINANCE | STATE OF MISSISSIPPI, DEPT OF BANKING AND CONSUMER FINANCE | 8/7/01 | 8/7/02 |
| 1 | License/Perm it Bond | 5946465 | 1,000.00 | CITY FINANCE COMPANY DBA WASHINGTON MUTUAL FINANCE | STATE OF MISSISSIPPI, DEPT OF BANKING AND CONSUMER FINANCE | 9/19/00 | 9/19/01 |
| 1 | License/Perm it Bond | 5946479 | 5,000.00 | WASHINGTON MUTUAL, INC | STATE OF ALABAMA, DEPT OF REVENUE, MOTOR VEHICLE DIVISION | 10/7/00 | 10/7/01 |
| 1 | License/Perm it Bond | 5946492 | 18,000.00 | WASHINGTON MUTUAL FINANCE GROUP, LLC | STATE OF MISSISSIPPI, DEPT OF BANKING & CONSUMER FINANCE | 12/1/03 | 12/1/04 |
| 1 | License/Perm it Bond | 5946495 | 1,000.00 | BLAZER FINANCIAL SERVICES, INC.DBA WASHINGTON MUTUAL FINANCE | STATE OF ILLINOIS; DEPT. OF FINANCIAL INSTITUTIONS | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 5946496 | 100,000.00 | BLAZER MORTGAGE SERVICES | STATE OF WEST VIRGINIA, ACCOUNTING DEPT. | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 5946497 | 100,000.00 | BLAZER FINANCIAL SERVICES, INC. | State of West Virginia | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 5946498 | 75,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF DELAWARE, OFFICE OF STATE BANK COMMISSIONER | 11/23/03 | 11/23/04 |
| 1 | License/Perm it Bond | 5946499 | 25,000.00 | BLAZER MORTGAGE SERVICES, INC. | NORTH CAROLINA BANKING COMMISSION | 1/1/01 | 1/1/02 |
| 1 | License/Perm it Bond | 5946500 | 25,000.00 | SAFEWAY MORTGAGE COMPANY | COMMISSIONER OF BANKS FOR THE STATE OF NORTH CAROLINA | 1/1/01 | 1/1/02 |
| 1 | License/Perm it Bond | 5946518 | 7,500.00 | GUY=GNIADEK | STATE OF CA CONTRACTORS LICENSE BOARD | 12/28/98 | 12/28/99 |
| 1 | License/Perm it Bond | 5946521 | 12,500.00 | CARL L.HAAS | STATE OF CALIFORNIA. | 1/8/08 | 1/8/09 |
| 1 | License/Perm it Bond | 5946527 | 25,000.00 | BFS ACCEPTANCE CORPORATION DBA=NATIONAL ACCEPTANCE CORP. | STATE OF RI & PROVIDENCE PLANTATIONS DEPT. OF BUSINESS REG. | 3/1/02 | 3/1/03 |
| 1 | License/Perm it Bond | 5946529 | 2,000.00 | WASHINGTON MUTUAL FINANCE, INC. | CITY OF OGDEN | 2/1/04 | 2/1/05 |
| 1 | License/Perm it Bond | 5946530 | 5,000.00 | CITY FINANCE COMPANY DA#68-331 | STATE OF ALABAMA DEPT. OF REVENUE MOTOR VEHICLE DIVISION | 3/30/02 | 3/30/03 |
| 1 | License/Perm it Bond | 5946533 | 10,000.00 | CARL A.FORMATO | COMMONWEALTH OF KENTUCKY | 2/10/08 | 2/10/09 |
| 1 | License/Perm it Bond | 5946534 | 15,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF ALASKA;DEPART. OF COMMERCE & ECONOMIC DEV. | 1/14/02 | 1/14/03 |
| 1 | License/Perm it Bond | 5946535 | 15,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS | 2/12/08 | 2/12/09 |
| 1 | License/Perm it Bond | 5946536 | 15,000.00 | CARL A.FORMATO | STATE OF RHODE ISLAND | 2/12/08 | 2/12/09 |
| 1 | License/Perm it Bond | 5985982 | 10,000.00 | CARL A.FORMATO | STATE OF NEW MEXICO | 2/17/08 | 2/17/09 |
| 1 | License/Perm it Bond | 5985986 | 25,000.00 | WASHINGTON MUTUAL FINANCE, INC. | STATE OF CALIFORNIA, DEPARTMENT OF CORPORATIONS | 4/19/04 | 4/19/05 |
| 1 | License/Perm it Bond | 5986009 | 50,000.00 | WASHINGTON MUTUAL BANK,FA | STATE OF CALIFORNIA. | 6/1/08 | 6/1/09 |
| 1 | License/Perm it Bond | 5986016 | 5,000.00 | WM FINANCIAL SERVICES, INC. | STATE OF HAWAII;DEPART.OF REGULATORY AGENCIES | 1/24/02 | 1/24/03 |
| 1 | License/Perm it Bond | 5986017 | 1,000.00 | CITY FINANCE COMPANY DBA WASHINGTON MUTUAL FINANCE | STATE OF MISSISSIPPI;DEPART.OF BANKING & CONSUMER FINANCE | 6/30/01 | 6/30/02 |
| 1 | License/Perm it Bond | 5986029 | 1,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA WASHINGTON MUTUAL FINANCE | STATE OF ILLINOIS, DEPARTMENT OF FINANCIAL INSTITUTIONS | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 5986031 | 5,000.00 | CARL A.=FORMATO | STATE OF LOUISIANA;COMMISSIONER OF INSURANCE | 6/8/04 | 6/8/05 |
| 1 | License/Perm it Bond | 5986032 | 10,000.00 | CARL A. FORMATO | STATE OF MARYLAND | 6/6/08 | 6/6/09 |
| 1 | License/Perm it Bond | 5986033 | 1,000.00 | CARL ANTHONY=FORMATO | STATE OF ARIZONA INSURANCE LICENSING SECTION | 6/2/01 | 6/2/02 |
| 1 | License/Perm it Bond | 5986035 | 5,000.00 | CITY FINANCE COMPANY | ALABAMA DEPARTMENT OF REVENUE; MOTOR VEHICLE DIVISION | 5/29/01 | 5/29/02 |
| 1 | License/Perm it Bond | 5986040 | 50,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF CALIFORNIA | 6/17/08 | 6/17/09 |
| 1 | License/Perm it Bond | 5986059 | 1,000.00 | BLAZER FINANCIAL SERVICES INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 5986060 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/5/99 | 8/5/00 |
| 1 | License/Perm it Bond | 5986061 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. | ALABAMA DEPT. OF REVENUE, DEPT. OF MOTOR VEHICLES | 8/1/99 | 8/1/00 |
| 1 | License/Perm it Bond | 5986062 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/1/99 | 8/1/00 |
| 1 | License/Perm it Bond | 5986063 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/1/99 | 8/1/00 |
| 1 | License/Perm it Bond | 5986064 | 5,000.00 | WASHINGTON MUTUAL FINANCE,INC. | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/1/99 | 8/1/00 |
| 1 | License/Perm it Bond | 5986065 | 2,000.00 | WASHINGTON MUTUAL FINANCE, | STATE OF ALABAMA DEPT. OF | 8/1/99 | 8/1/00 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | it Bond License/Perm | | | INC. WASHINGTON MUTUAL FINANCE, INC. | REVENUE MOTOR VEHICLE DIVISION ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | | |
| 1 | it Bond License/Perm | 5986066 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/9/99 | 8/9/00 |
| 1 | it Bond License/Perm | 5986068 | 5,000.00 | CITY FINANCE COMPANY DBA WASHINGTON MUTUAL FINANCE | STATE TAX COMMISSION, BUREAU OF REVENUE | 8/1/99 | 8/1/00 |
| 1 | it Bond License/Perm | 5986069 | 5,000.00 | CITY FINANCE COMPANY DBA WASHINGTON MUTUAL FINANCE | STATE TAX COMMISSION, BUREAU OF REVENUE | 8/29/00 | 8/29/01 |
| 1 | it Bond License/Perm | 5986074 | 5,000.00 | Long Beach Mortgage Company | STATE OF VERMONT - COMMISSIONER OF BANKING | 9/2/00 | 9/2/01 |
| 1 | it Bond | 6007276 | 50,000.00 | BLAZER FINANCIAL SERVICES, INC. | STATE CORPORATION COMMISSION,BUREAU OF FINANCIAL INSTITUTION | 12/31/04 | 12/31/05 |
| 1 | License/Perm it Bond | 6025920 | 10,000.00 | WMFS INSURANCE SERVICES, INC. | STATE OF CALIFORNIA. | 6/30/01 | 6/30/02 |
| 1 | License/Perm it Bond | 6025937 | 10,000.00 | BLAZER FINANCIAL SERVICES INC. | COMMISSIONER OF CONSUMER CREDIT | 12/9/07 | 12/9/08 |
| 1 | it Bond License/Perm | 6025968 | 25,000.00 | BLAZER FINANCIAL SERVICES INC. | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 10/15/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6025971 | 168,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | COMMISSION OF CONSUMER CREDIT,DEPT. OF LICENSES & REGULATION | 12/31/00 | 12/31/01 |
| 1 | it Bond License/Perm | 6025973 | 108,000.00 | CARL A.FORMATO | STATE OF ILLINOIS | 12/30/00 | 12/30/01 |
| 1 | it Bond License/Perm | 6026003 | 2,500.00 | WASHINGTON MUTUAL FINANCE, INC. OF KANSAS | KANSAS OFFICE OF THE STATE BANK COMM.,DIV. OF CONSUMER & | 11/8/08 | 11/8/09 |
| 1 | it Bond License/Perm | 6026010 | 100,000.00 | THOMAS D.=SLOSSON | STATE OF WA, DEPT OF MOTOR VEHICLES | 11/10/03 | 11/10/04 |
| 1 | it Bond License/Perm | 6026012 | 10,650.00 | WASHINGTON MUTUAL BANK | STATE TAX COMMISSIONER OF UTAH | 11/12/99 | 11/12/02 |
| 1 | it Bond | 6026013 | 89,820.00 | WASHINGTON MUTUAL BANK | State of Utah | 11/12/99 | 11/12/02 |
| 1 | License/Perm it Bond | 6037705 | 58,900.00 | WASHINGTON MUTUAL FINANCE, INC. | ALABAMA DEPT. OF REVENUE, MOTOR VEHICLE DIVISION | 11/19/99 | 11/19/02 |
| 1 | License/Perm it Bond | 6037706 | 5,000.00 | HERBERT=JOHNSON | STATE OF WASHINGTON, DEPARTMENT OF MOTOR VEHICLES | 11/22/99 | 11/22/00 |
| 1 | License/Perm it Bond | 6037717 | 54,000.00 | WASHINGTON MUTUAL, INC. | State of Utah | 12/13/99 | 12/13/02 |
| 1 | License/Perm it Bond | 6037718 | 55,800.00 | BLAZER FINANCIAL SERVICES,INC. DBA WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/13/99 | 12/13/02 |
| 1 | it Bond License/Perm | 6037723 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6037724 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6037725 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6037726 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LINCENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6037727 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LINCENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6037728 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LINCENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6037729 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6037730 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6037731 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6037732 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6037733 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond License/Perm | 6037734 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL FINANCE | STATE OF MARYLAND, DEPARTMENT OF LINCENSING & REGULATION | 12/31/99 | 12/31/01 |
| 1 | it Bond | 6037735 | 12,000.00 | BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | STATE OF MARYLAND, DEPARTMENT OF LINCENSING & REGULATION | 12/31/99 | 12/31/01 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | License/Perm | | | FINANCE BLAZER FINANCIAL SERVICES,INC. DBA=WASHINGTON MUTUAL | STATE OF MARYLAND, DEPARTMENT | | |
| 1 | it Bond | 6037736 | 12,000.00 | FINANCE | OF LICENSING &REGULATION | 12/31/99 | 12/31/01 |
| 1 | License/Perm it Bond | 6037738 | 10,000.00 | AHMANSON DEVELOPMENT, INC. | STATE OF CALIFORNIA | 12/8/07 | 12/8/08 |
| 1 | License/Perm it Bond | 6037766 | 70,000.00 | WASHINGTON MUTUAL BANK | STATE TAX COMMISSIONER OF UTAH | 1/25/00 | 1/25/03 |
| 1 | License/Perm it Bond | 6037777 | 90,000.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037778 | 47,400.00 | WASHINGTON MUTUAL, INC. | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037779 | 52,000.00 | WASHINGTON MUTUAL, INC. | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037780 | 50,000.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037781 | 91,790.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037782 | 118,206.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037783 | 27,700.00 | WASHINGTON MUTUAL, INC. | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037784 | 127,168.00 | WASHINGTON MUTUAL, INC. | Utah State Tax Commission | 2/9/00 | 2/9/03 |
| 1 | License/Perm it Bond | 6037788 | 400,000.00 | WESTERN CREDIT SERVICES CO.DBA WASHINGTON MUTUAL FINANCE | WASHINGTON STATE, DIRECTOR OF DEPT OF FINANCIAL INSTITUTIONS | 2/24/04 | 2/24/05 |
| 1 | License/Perm it Bond | 6038625 | 50,000.00 | Long Beach Mortgage Company | STATE OF VERMONT, COMMISSIONER OF BANKING | 12/31/04 | 12/31/05 |
| 1 | License/Perm it Bond | 6038632 | 100,000.00 | LONG BEACH MORTGAGE COMPANY DBA FINANCING USA | STATE OF ARIZONA, SUPERINTENDANT OF BANKS | 3/20/05 | 3/20/06 |
| 1 | License/Perm it Bond | 6038636 | 25,000.00 | Long Beach Mortgage Company | STATE OF MAINE, BUREAU OF CONSUMER CREDIT PROTECTION | 3/23/05 | 3/23/06 |
| 1 | License/Perm it Bond | 6038637 | 25,000.00 | Long Beach Mortgage Company | DIST OF COLUMBIA, OFFICE OF BANKING & FINANCIAL INSTITUTIONS | 3/31/06 | 3/31/07 |
| 1 | License/Perm it Bond | 6057009 | 5,000.00 | WASHINGTON MUTUAL FINANCE GROUP, LLC | MISSISSIPPI STATE TAX COMMISSION, BUREAU OF REVENUE | 2/1/04 | 2/1/05 |
| 1 | License/Perm it Bond | 6057014 | 25,000.00 | PUBLIC LOAN CORPORATION DBA WASHINGTON MUTUAL FINANCE * | STATE OF MD, COMMISSIONER OF CONSUMER CREDIT | 12/31/01 | 12/31/02 |
| 1 | License/Perm it Bond | 6057015 | 62,000.00 | BRYANT FINANCIAL CORPORATION | CITY OF SAN DIMAS | 4/4/08 | 4/4/09 |
| 1 | License/Perm it Bond | 6057024 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF NORTH CAROLINA, LLC | COMMISSIONER OF BANKS FOR THE STATE OF NORTH CAROLINA | 5/1/03 | 5/1/04 |
| 1 | License/Perm it Bond | 6057026 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE STATE OF CONNECTICUT | 4/19/06 | 4/19/07 |
| 1 | License/Perm it Bond | 6057028 | 5,000.00 | WASHINGTON MUTUAL FINANCE INC. DA#1-697 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057029 | 5,000.00 | WASHINGTON MUTUAL FINANCE INC. DA#1-608 | ALABAMA DEPARTMENT OF REVENUE;MOTOR VEHICLE DIVISIO | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057030 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC.DA#1-695 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057031 | 5,000.00 | WASHINGTON MUTUAL FINANCE INC. DA#-52-131 | ALABAMA DEPARTMENT OF REVENUE;MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057032 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC.DA#1-696 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057033 | 5,000.00 | WASHINGTON MUTUAL FINANCE INC.  DA# 3-295 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057034 | 5,000.00 | WASHINGTON MUTUAL FINANCE INC. DA#-2-354 | ALABAMA DEPARTMENT OF REVENUE;MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057036 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. DA#-4-96 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057037 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. DA#14-18 | ALABAMA DEPARTMENT OF REVENUE;MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057038 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. DA#-63-70 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057039 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. DA#1-462 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057040 | 5,000.00 | WASHINGTON MUTUAL FINANCE, INC. DA# 43-50 | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 2/1/00 | 2/1/01 |
| 1 | License/Perm it Bond | 6057047 | 1,000.00 | BLAZER FINANCIAL SERVICES, INC. DBA=WASHINGTON MUTUAL FINANC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 6057048 | 1,000.00 | BLAZER FINANCIAL SERVICES, INC.DBA=WASHINGTON MUTUAL FINANCE | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 6057068 | 25,000.00 | WASHINGTON MUTUAL INSURANCE SERVICES, INC. | STATE OF TEXAS | 5/22/08 | 5/22/09 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 6057069 | 10,000.00 | WAMU INSURANCE SERVICES, INC. | STATE OF CALIFORNIA | 7/1/08 | 7/1/09 |
| 1 | License/Perm it Bond | 6057074 | 50,000.00 | WASHINGTON MUTUAL FINANCE, L.L.C. | COMMONWEALTH OF VIRGINIA, STATE CORP COMM. | 6/1/04 | 6/1/05 |
| 1 | License/Perm it Bond | 6057079 | 125,000.00 | BLAZER FINANCIAL SERVICES, INC. OF MIAMI DBA WASHINGTON ** | STATE OF MICHIGAN, COMMISSIONER, FINANCIAL INSTITUTIONS BUR. | 12/31/00 | 12/31/01 |
| 1 | License/Perm it Bond | 6057080 | 25,000.00 | WASHINGTON MUTUAL FINANCE, L.L.C. | STATE OF COLORADO, UCCC | 6/1/04 | 6/1/05 |
| 1 | License/Perm it Bond | 6057081 | 25,000.00 | WASHINGTON MUTUAL FINANCE, L.L.C. | STATE OF OKLAHOMA, DEPARTMENT OF CONSUMER CREDIT | 7/1/03 | 7/1/04 |
| 1 | License/Perm it Bond | 6057084 | 25,000.00 | WM FINANCIAL SERVICES, INC. | STATE OF ARIZONA, CORPORATION COMMISSION | 6/6/00 | 6/6/01 |
| 1 | License/Perm it Bond | 6057100 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF NORTH CAROLINA, INC. | STATE OF MARYLAND, COMMISSION OF FINANCIAL REGULATION | 12/31/01 | 9/1/03 |
| 1 | License/Perm it Bond | 6077561 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, OFFICE OF CONSUMER CREDIT REGULATION | 9/30/04 | 9/30/06 |
| 1 | License/Perm it Bond | 6077562 | 100,000.00 | WASHINGTON MUTUAL FINANCIAL GROUP, LLC | STATE OF WEST VIRGINIA, DIVISION OF BANKING | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077563 | 100,000.00 | Long Beach Mortgage Company | COMMISSIONER OF BANKING OF THE STATE OF WEST VIRGINIA | 7/20/05 | 7/20/06 |
| 1 | License/Perm it Bond | 6077564 | 50,000.00 | Long Beach Mortgage Company | STATE OF WEST VIRGINIA, COMMISSIONER OF BANKING | 7/20/03 | 7/20/04 |
| 1 | License/Perm it Bond | 6077569 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077570 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077571 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077572 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077573 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077575 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077576 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077577 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077578 | 5,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/02 | 8/2/03 |
| 1 | License/Perm it Bond | 6077579 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077580 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077581 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077583 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077584 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077585 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077586 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077587 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077588 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077589 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION | 8/2/03 | 8/2/04 |
| 1 | License/Perm it Bond | 6077593 | 200,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077594 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077595 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077596 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ILLINOIS DEPARTMENT OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077597 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077598 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF ILLINOIS, DEPT. OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077599 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ILLINOIS DEPARTMENT OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077600 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | ILLINOIS DEPARTMENT OF FINANCIAL INSTITUTIONS | 12/31/03 | 12/31/04 |

D-11

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 6077601 | 375,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, COMMISSIONER OF FINANCIAL REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077602 | 96,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077603 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077604 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077605 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077606 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/01 | 5/1/03 |
| 1 | License/Perm it Bond | 6077607 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/01 | 12/31/03 |
| 1 | License/Perm it Bond | 6077608 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077609 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077610 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077611 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077612 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/01 | 12/31/03 |
| 1 | License/Perm it Bond | 6077613 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077614 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077615 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/01 | 12/31/03 |
| 1 | License/Perm it Bond | 6077616 | 12,000.00 | WASHINGTON MUTUAL FINANCE GROUP, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077617 | 12,000.00 | WASHINGTON MUTUAL FINANCE GROUP, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077618 | 12,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MARYLAND, DEPARTMENT OF LICENSING & REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077620 | 15,000.00 | WASHINGTON MUTUAL FINANCE OF VIRGINIA, LLC | MARYLAND COMMISSIONER OF FINANCIAL REGULATION | 12/31/01 | 5/1/03 |
| 1 | License/Perm it Bond | 6077621 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF VIRGINIA, LLC. | MARYLAND COMMISSIONER OF FINANCIAL REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077622 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF VIRGINIA, LLC | MARYLAND COMMISSIONER OF FINANCIAL REGULATION | 12/31/03 | 12/31/05 |
| 1 | License/Perm it Bond | 6077626 | 6,320.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 8/17/00 | 8/17/03 |
| 1 | License/Perm it Bond | 6077627 | 100,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF WEST VIRGINIA, COMMISSIONER OF BANKING | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6077642 | 30,000.00 | WASHINGTON MUTUAL FINANCE, LLC | SUPERINTENDENT OF BANKING, IOWA DEPT OF COMMERCE | 8/25/03 | 8/25/04 |
| 1 | License/Perm it Bond | 6077643 | 5,000.00 | WASHINGTON MUTUAL, INC. | STATE OF WISCONSIN/DEPT. OF FINANCIAL INSTITUTIONS | 8/25/03 | 8/25/04 |
| 1 | License/Perm it Bond | 6083018 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF IDAHO, DEPT OF FINANCE, SECURITIES BUREAU | 11/9/02 | 11/9/03 |
| 1 | License/Perm it Bond | 6083023 | 125,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF KANSAS, OFFICE OF STATE BANK COMMISSIONER | 11/15/03 | 11/15/04 |
| 1 | License/Perm it Bond | 6083024 | 1,000,000.00 | BLAZER FINANCIAL SERVICES, INC. OF MIAMI DBA WASHINGTON ** | MICHIGAN DIVISION OF INSURANCE | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6083029 | 100,000.00 | WASHINGTON MUTUAL FINANCE, INC. DBA ARISTAR MORTGAGE COMPANY | MINNESOTA DEPT OF COMMERCE,DIVISION OF FINANCIAL EXAMINATION | 7/1/03 | 7/1/04 |
| 1 | License/Perm it Bond | 6083030 | 20,000.00 | WASHINGTON MUTUAL, INC. DBA ARISTAR MORTGAGE COMPANY | IL STATE OFFICE OF BANKS AND REAL ESTATE | 2/28/04 | 2/28/05 |
| 1 | License/Perm it Bond | 6083031 | 125,000.00 | WASHINGTON MUTUAL, INC. DBA ARISTAR MORTGAGE CO. | State of Michigan | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6083032 | 125,000.00 | WASHINGTON MUTUAL, INC.DBA=ARISTAR MORTGAGE COMPANY | STATE BANK COMMISSIONER, DIV. OF CONSUMER & MORTGAGE LENDING | 11/30/03 | 11/30/04 |
| 1 | License/Perm it Bond | 6083033 | 50,000.00 | WASHINGTON MUTUAL FINANCE, INC. DBA ARISTAR MORTGAGE CO. | NEBRASKA DEPARTMENT OF BANKING AND FINANCE | 11/30/03 | 11/30/04 |
| 1 | License/Perm it Bond | 6083034 | 6,000.00 | WASHINGTON MUTUAL FINANCE, INC. DBA ARISTAR MORTGAGE COMPANY | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 11/30/03 | 11/30/04 |
| 1 | License/Perm it Bond | 6083035 | 400,000.00 | WASHINGTON MUTUAL, INC.=DBA ARISTAR MORTGAGE COMPANY | DIRECTOR OF THE DEPT. OF FINANCIAL INSTITUTIONS, WASHINGTON | 12/1/03 | 12/1/04 |
| 1 | License/Perm it Bond | 6083040 | 35,000.00 | WASHINGTON MUTUAL FINANCE, LP, A TEXAS LIMITED PARTNERSHIP | STATE OF ARKANSAS, SECURITIES DEPARTMENT | 12/7/03 | 12/7/04 |

D-12

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | License/Perm it Bond | 6083047 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF UTAH, LLC | DIRECTOR OF UT DIVISION OF REAL ESTATE | 12/20/02 | 12/20/03 |
| 1 | License/Perm it Bond | 6083052 | 300,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF WISCONSIN, DEPARTMENT OF FINANCIAL INSTITUTIONS | 8/25/03 | 8/25/04 |
| 1 | License/Perm it Bond | 6083077 | 50,000.00 | WASHINGTON MUTUAL FINANCE, LLC | MINNESOTA DEPT OF COMMERCE, DIV OF FINANCIAL EXAMINATIONS | 7/1/03 | 7/1/04 |
| 1 | License/Perm it Bond | 6083080 | 40,000.00 | WASHINGTON MUTUAL FINANCE, LLC | State of Connecticut | 10/11/03 | 10/11/04 |
| 1 | License/Perm it Bond | 6083081 | 50,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF MAINE, DIR OF OFFICE OF CONSUMER CREDIT REGULATION | 10/6/03 | 10/6/04 |
| 1 | License/Perm it Bond | 6083082 | 50,000.00 | WASHINGTON MUTUAL FINANCE, LLC | NEBRASKA DEPARTMENT OF BANKING & FINANCE | 10/11/03 | 10/11/04 |
| 1 | License/Perm it Bond | 6083083 | 5,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF NEW HAMPSHIRE ATTN: BANK COMMISSIONER | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6083084 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | NORTH DAKOTA DEPT. OF BANKING & FINANCIAL INSTITUTIONS | 7/1/04 | 6/30/05 |
| 1 | License/Perm it Bond | 6083085 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC, A DELAWARE LLC | RHODE ISLAND DEPT OF BUSINESS REGULATION, DIV OF BANKING | 10/11/03 | 10/11/04 |
| 1 | License/Perm it Bond | 6083086 | 5,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF SOUTH DAKOTA, DIRECTOR OF THE DIV. OF BANKING | 6/30/03 | 6/30/04 |
| 1 | License/Perm it Bond | 6083087 | 25,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMMISSIONER OF BANKING,INSURANCE,SECURITIES & HEALTH ADMIN. | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6083088 | 5,000.00 | WASHINGTON MUTUAL FINANCE, LLC | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 10/12/03 | 10/12/04 |
| 1 | License/Perm it Bond | 6083090 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | RI & PROVIDENCE PLANTATIONS, DEPT OF BUS REG, DIV OF BANKING | 10/10/03 | 10/10/04 |
| 1 | License/Perm it Bond | 6100523 | 84,642.00 | WASHINGTON MUTUAL, INC. | State of Utah | 1/8/01 | 1/8/04 |
| 1 | License/Perm it Bond | 6100549 | 43,580.00 | WASHINGTON MUTUAL BANK | State of Utah | 2/6/01 | 2/6/04 |
| 1 | License/Perm it Bond | 6100550 | 10,460.00 | WASHINGTON MUTUAL BANK | State of Utah | 2/6/01 | 2/6/04 |
| 1 | License/Perm it Bond | 6100552 | 25,000.00 | WASHINGTON MUTUAL INS SRVS, INC DBA WM INS SRVS INC | STATE OF TEXAS | 2/8/08 | 2/8/09 |
| 1 | License/Perm it Bond | 6100553 | 25,000.00 | WASHINGTON MUTUAL FINANCIAL SERVICES, INC. | STATE OF TEXAS | 2/8/08 | 2/8/09 |
| 1 | License/Perm it Bond | 6100554 | 25,000.00 | WASHINGTON MUTUAL FINANCIAL SERVICES, INC. | STATE OF TEXAS | 2/8/08 | 2/8/09 |
| 1 | License/Perm it Bond | 6100555 | 87,036.00 | WASHINGTON MUTUAL BANK | State of Utah | 2/8/01 | 2/8/04 |
| 1 | License/Perm it Bond | 6100558 | 93,788.00 | WASHINGTON MUTUAL, INC. | Utah State Tax Commission | 2/15/01 | 2/15/04 |
| 1 | License/Perm it Bond | 6100559 | 17,000.00 | WASHINGTON MUTUAL, INC. | UTAH TAX COMISSION | 2/22/01 | 2/22/04 |
| 1 | License/Perm it Bond | 6100592 | 83,000.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 3/13/01 | 3/13/04 |
| 1 | License/Perm it Bond | 6100593 | 45,000.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 3/13/01 | 3/13/04 |
| 1 | License/Perm it Bond | 6100594 | 50,000.00 | WASHINGTON MUTUAL FINANCE, INC., A CA CORPORATION ** | STATE OF COLORADO, UCCC ADMINISTRATOR | 3/13/04 | 3/13/05 |
| 1 | License/Perm it Bond | 6100608 | 68,400.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 3/28/01 | 3/28/04 |
| 1 | License/Perm it Bond | 6100609 | 14,400.00 | WASHINGTON MUTUAL BANK | STATE OF UTAH AND THE UTAH STATE TAX COMMISSION | 3/28/01 | 3/28/04 |
| 1 | License/Perm it Bond | 6100620 | 125,000.00 | Long Beach Mortgage Company | STATE OF MICHIGAN, OFFICE OF FINANCE AND INSURANCE SERVICES | 12/31/05 | 12/31/06 |
| 1 | License/Perm it Bond | 6113777 | 100,000.00 | WASHINGTON MUTUAL FINANCE, INC., A CALIFORNIA CORP. DBA * | State of West Virginia | 12/31/03 | 12/31/04 |
| 1 | License/Perm it Bond | 6114465 | 25,000.00 | WMBFA INSURANCE AGENCY, INC. | TEXAS DEPARTMENT OF INSURANCE | 6/19/08 | 6/19/09 |
| 1 | License/Perm it Bond | 6126628 | 40,000.00 | WASHINGTON MUTUAL BANK | Utah State Tax Commission | 7/2/01 | 7/2/04 |
| 1 | License/Perm it Bond | 6126631 | 35,000.00 | WASHINGTON MUTUAL FINANCE OF FLORIDA, LLC | STATE OF FLORIDA, DEPT OF INSURANCE, BUREAU OF AGENT & AGENCY | 7/11/03 | 7/11/04 |
| 1 | License/Perm it Bond | 6126633 | 35,000.00 | WASHINGTON MUTUAL FINANCE, LLC. | FLORIDA DEPT OF INSURANCE, BUREAU OF AGENT & AGENCY LICENSE | 7/11/03 | 7/11/04 |
| 1 | License/Perm it Bond | 6126643 | 195,000.00 | Long Beach Mortgage Company | ATTORNEY GENERAL OF THE STATE OF COLORADO | 7/24/05 | 7/24/06 |
| 1 | License/Perm it Bond | 6126681 | 30,000.00 | WASHINGTON MUTUAL BANK | STATE TAX COMMISSION OF UTAH | 8/7/01 | 8/7/04 |
| 1 | License/Perm it Bond | 6126698 | 25,000.00 | COMMONWEALTH INSURANCE SERVICES, INC. | TEXAS DEPARTMENT OF INSURANCE | 7/1/02 | 7/1/03 |
| 1 | License/Perm it Bond | 6126699 | 25,000.00 | COMMONWEALTH INSURANCE SERVICES, INC. | TEXAS DEPARTMENT OF INSURANCE | 7/1/02 | 7/1/03 |
| 1 | License/Perm it Bond | 6132212 | 10,000.00 | WASHINGTON MUTUAL FINANCE, | COMPTROLLER OF FLORIDA, DEPT OF | 9/26/03 | 9/26/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | License/Permit Bond | | | WASHINGTON MUTUAL FINANCE, LLC | BANKING & FINANCE | | |
| 1 | License/Permit Bond | 6132213 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER, STATE OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132214 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | FL DEPARTMENT OF BANKING AND FINANCE, DIVISION OF FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132215 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF THE STATE OF FLORIDA, DEPT. OF BANKING | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132216 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF THE STATE OF FL, DEPT. OF BANKING & FINANCE | 9/26/02 | 9/26/03 |
| 1 | License/Permit Bond | 6132217 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF FL, OFFICE OF THE COMPTROLLER, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132218 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF FL, OFFICE OF THE COMPTROLLER, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132219 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF FL, OFFICE OF THE COMPTROLLER OF STATE OF FL, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132220 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF FL, OFFICE OF THE COMPTROLLER, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132221 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132222 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FL, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132223 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132224 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FL, DEPT. OF BANKING & FINANCE | 9/26/02 | 9/26/03 |
| 1 | License/Permit Bond | 6132225 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | STATE OF FL, OFFICE OF THE COMPTROLLER, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132226 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132227 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | FL DEPARTMENT OF BANKING AND FINANCE, DIVISION OF FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132228 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132229 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132230 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132231 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/02 | 9/26/03 |
| 1 | License/Permit Bond | 6132232 | 10,000.00 | WASHINGTON MUTUAL FIANANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132233 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132234 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/02 | 9/26/03 |
| 1 | License/Permit Bond | 6132235 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132236 | 10,000.00 | WASHINGTON MUTUAL, INC. | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132237 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132238 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132239 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132240 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132241 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT. OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132242 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF STATE OF FLORIDA, DEPT OF BANKING & FINANCE | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132243 | 10,000.00 | WASHINGTON MUTUAL FINANCE, LLC | | 9/26/03 | 9/26/04 |
| 1 | License/Permit Bond | 6132255 | 100,000.00 | WASHINGTON MUTUAL FINANCE, LP | STATE OF AR, SECURITIES DEPT | 10/8/03 | 10/8/04 |
| 1 | License/Permit Bond | 6159625 | 25,000.00 | WASHINGTON MUTUAL FINANCE OF VIRGINIA, LLC | NC COMMISSIONER OF BANKS | 4/4/03 | 4/4/04 |
| 1 | License/Permit Bond | 6166776 | 200,000.00 | WASHINGTON MUTUAL FINANCE GROUP, LLC | THE PEOPLE OF THE STATE OF TENNESSEE | 7/30/03 | 7/30/04 |
| 1 | License/Permit Bond | 6166784 | 40,000.00 | Long Beach Mortgage Company | CONNECTICUT DEPARTMENT OF BANKING, CONSUMER CREDIT DIVISION | 6/3/06 | 6/3/07 |
| 1 | License/Permit Bond | 6166799 | 25,000.00 | Long Beach Mortgage Company | NC COMMISSIONER OF BANKS | 6/6/06 | 6/6/07 |
| 1 | License/Permit Bond | 6166800 | 150,000.00 | Long Beach Mortgage Company | State of Mississippi | 9/30/05 | 9/30/06 |
| 1 | License/Permit Bond | 6166827 | 150,000.00 | Long Beach Mortgage Company | STATE OF MAINE, BUREAU OF | 9/30/04 | 9/30/06 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | it Bond License/Perm | | | | CONSUMER CREDIT PROTECTION | | |
| 1 | it Bond License/Perm | 6166828 | 7,500.00 | DANNY D. NOLAN | STATE OF CALIFORNIA, CONTRACTOR'S STATE LICENSE BOARD | 6/17/04 | 6/17/05 |
| 1 | it Bond License/Perm | 6166832 | 7,500.00 | DANNY D. NOLAN | STATE OF CALIFORNIA, CONTRACTOR'S STATE LICENSE BOARD | 6/17/04 | 6/17/05 |
| 1 | it Bond License/Perm | 6174998 | 150,000.00 | WASHINGTON MUTUAL FINANCE OF NORTH CAROLINA, LLC | STATE OF NORTH CAROLINA, OFFICE OF THE COMMISSIONER OF BANKS | 7/18/03 | 7/18/04 |
| 1 | it Bond License/Perm | 6184529 | 150,000.00 | Long Beach Mortgage Company | STATE OF NORTH CAROLINA, OFFICE OF THE COMMISSIONER OF BANKS | 9/18/05 | 9/18/06 |
| 1 | it Bond License/Perm | 6186305 | 150,000.00 | WASHINGTON MUTUAL FINANCE OF MISSISSIPPI, LLC | STATE OF MISSISSIPPI, DEPT OF BANKING & CONSUMER FINANCE | 10/1/03 | 9/30/04 |
| 1 | it Bond License/Perm | 6188827 | 5,000.00 | Long Beach Mortgage Company | STATE OF OK, ADMINISTRATOR OF THE DEPT OF CONSUMER CREDIT | 11/4/05 | 11/4/06 |
| 1 | it Bond License/Perm | 6188828 | 1,000.00 | Long Beach Mortgage Company | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 11/4/05 | 11/4/06 |
| 1 | it Bond License/Perm | 6188829 | 4,000.00 | Long Beach Mortgage Company | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 11/4/05 | 11/4/06 |
| 1 | it Bond License/Perm | 6188830 | 25,000.00 | Long Beach Mortgage Company | State of New Hampshire | 12/31/06 | 12/31/07 |
| 1 | it Bond License/Perm | 6188839 | 5,000.00 | WMFC ACCEPTANCE, LLC | ADMINISTRATOR OF THE DEPARTMENT OF CONSUMER CREDIT | 11/14/03 | 11/14/04 |
| 1 | it Bond License/Perm | 6193543 | 40,000.00 | Long Beach Mortgage Company | COMMISSIONER OF BANKING OF THE STATE OF CONNECTICUT | 12/16/05 | 12/16/06 |
| 1 | it Bond License/Perm | 6193595 | 40,000.00 | Long Beach Mortgage Company | STATE OF CONNECTICUT COMMISSIONER OF BANKING | 2/4/06 | 2/4/07 |
| 1 | it Bond License/Perm | 6199458 | 25,000.00 | WMFC ACCEPTANCE, LLC | DIRECTOR OF THE DEPARTMENT OF FINANCIAL INSTITUTIONS | 1/6/03 | 12/31/03 |
| 1 | it Bond License/Perm | 6202806 | 1,000.00 | Long Beach Mortgage Company | ADMINISTRATOR OF THE DEPARTMENT OF CONSUMER CREDIT | 2/14/06 | 2/14/07 |
| 1 | it Bond License/Perm | 6202807 | 1,000.00 | Long Beach Mortgage Company | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 2/14/06 | 2/14/07 |
| 1 | it Bond License/Perm | 6222331 | 200,000.00 | WASHINGTON MUTUAL FINANCE, LLC | COMPTROLLER OF FLORIDA, DEPT OF BANKING & FINANCE | 12/31/03 | 12/31/04 |
| 1 | it Bond License/Perm | 6228725 | 12,500.00 | JERRY L. FASCINATO INC. | CALIFORNIA - CONTRACTORS STATE LICENSE BOARD | 7/2/08 | 7/2/09 |
| 1 | it Bond License/Perm | 6241591 | 7,500.00 | JERRY L FASCINATO; AHMANSON DEVELOPMENTS, INC. | STATE OF CALIFORNIA, CONTRACTOR'S STATE LICENSE BOARD | 10/15/06 | 10/15/07 |
| 1 | it Bond License/Perm | 6241664 | 2,000.00 | WASHINGTON MUTUAL BANK, FA | BOROUGH OF SHREWSBURY, N.J. | 11/6/07 | 11/6/09 |
| 1 | it Bond License/Perm | 6241684 | 25,000.00 | BLAZER FINANCIAL SERVICES, INC DBA WASHINGTON MUTUAL FINANCE | STATE OF NEW MEXICO, FIANNCIAL INSTITUTIONS DIV. REGULATION | 11/14/03 | 11/14/04 |
| 1 | it Bond License/Perm | 6241685 | 25,000.00 | Long Beach Mortgage Company | STATE OF NEW MEXICO FINANCIAL INSTITUTIONS DIV REG & LCNSING | 11/17/05 | 11/17/06 |
| 1 | it Bond License/Perm | 6255148 | 200,000.00 | WASHINGTON MUTUAL FINANCE, INC. | STATE OF TENNESSEE, DEPT. OF FINANCIAL INSTITUTIONS | 6/30/04 | 6/30/05 |
| 1 | it Bond License/Perm | 6255271 | 50,000.00 | WASHINGTON MUTUAL BANK, FA | STATE OF LOUISIANA | 2/9/08 | 2/9/09 |
| 1 | it Bond License/Perm | 6288514 | 12,500.00 | CRAIG TAYLOR PEOPLES | STATE OF CALIFORNIA | 8/1/08 | 8/1/09 |
| 1 | it Bond License/Perm | 6288515 | 40,000.00 | Long Beach Mortgage Company | COMMISSIONER OF BANKING OF THE STATE OF CONNECTICUT | 7/30/05 | 7/30/06 |
| 1 | it Bond License/Perm | 6288523 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, OFFICE OF CONSUMER CREDIT REGULATION | 10/1/05 | 10/1/06 |
| 1 | it Bond License/Perm | 6317497 | 1,000.00 | Long Beach Mortgage Company | STATE OF OKLAHOMA, DEPARTMENT OF CONSUMER CREDIT | 12/22/05 | 12/22/06 |
| 1 | it Bond License/Perm | 6342227 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE STATE OF CONNECTICUT | 6/1/05 | 9/30/06 |
| 1 | it Bond License/Perm | 6342255 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER, STATE OF CONNECTICUT | 7/1/05 | 7/1/06 |
| 1 | it Bond License/Perm | 6342288 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE STATE OF CONNECTICUT | 7/15/05 | 7/15/06 |
| 1 | it Bond License/Perm | 6342289 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, OFFICE OF CONSUMER CREDIT REGULATON | 7/15/05 | 7/15/07 |
| 1 | it Bond License/Perm | 6361642 | 1,000.00 | LONG BEACH MORGAGE COMPANY | STATE OF OKLAHOMA, DEPARTMENT OF CONSUMER CREDIT | 7/15/05 | 7/15/06 |
| 1 | it Bond License/Perm | 6361658 | 25,000.00 | HOME CREST INSURANCE SERVICES, INC. | STATE OF TEXAS | 8/3/08 | 8/3/09 |
| 1 | it Bond License/Perm | 6361668 | 50,000.00 | Long Beach Mortgage Company | STATE OF MAINE, OFFICE OF CONSUMER CREDIT REGULATON | 8/24/05 | 9/30/07 |
| 1 | it Bond License/Perm | 6361680 | 113,800.00 | GERARD J. PLANTE | STATE OF IDAHO, TRANSPORTATION DEPT., DEPT OF MOTOR VEHICLES | 9/13/05 | 9/13/08 |
| 1 | it Bond License/Perm | 6361705 | 9,556.00 | VICTOR PORRAS | STATE OF UTAH | 9/28/05 | 9/28/12 |
| 1 | it Bond License/Perm | 6361706 | 72,000.00 | MINDY BRODSTON | STATE OF UTAH | 9/28/05 | 9/28/12 |
| 1 | License/Perm | 6361721 | 40,000.00 | Long Beach Mortgage Company | BANKING COMMISSIONER OF THE | 11/15/05 | 11/15/06 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | it Bond License/Perm | | | | STATE OF CONNECTICUT, DEPARTMEN* STATE OF MAINE, DIRECTOR OF | | |
| 1 | it Bond License/Perm | 6361723 | 50,000.00 | Long Beach Mortgage Company | CONSUMER CREDIT REGULATION BANKING COMMISSIONER OF THE | 10/28/05 | 10/28/06 |
| 1 | it Bond License/Perm | 6361730 | 40,000.00 | Long Beach Mortgage Company | STATE OF CONNECTICUT GEORGIA DEPARTMENT OF BANKING | 11/4/05 | 11/4/06 |
| 1 | it Bond License/Perm | 6361738 | 150,000.00 | Long Beach Mortgage Company | AND FINANCE STATE OF OKLAHOMA, DEPARTMENT | 1/1/06 | 6/30/07 |
| 1 | it Bond License/Perm | 6361754 | 1,000.00 | Long Beach Mortgage Company | OF CONSUMER CREDIT STATE OF MAINE, OFFICE OF | 12/16/05 | 12/16/06 |
| 1 | it Bond License/Perm | 6361762 | 50,000.00 | Long Beach Mortgage Company WASHINGTON MUTUAL | CONSUMER CREDIT REGULATION | 12/21/05 | 9/30/06 |
| 1 | it Bond License/Perm | 6361819 | 10,000.00 | INSURANCE SERVICES, INC. | STATE OF CALIFORNIA. | 5/1/08 | 5/1/09 |
| 1 | it Bond License/Perm | 6423337 | 10,000.00 | FIRST SELECT CORPORATION PROVIDIAN FINANCIAL | STATE OF TEXAS | 6/13/08 | 6/13/09 |
| 1 | it Bond License/Perm | 6423338 | 20,000.00 | CORPORATION | STATE OF LOUISIANA | 8/1/08 | 8/1/09 |
| 1 | it Bond License/Perm | 6423340 | 10,000.00 | FIRST SELECT CORPORATION | STATE OF TEXAS | 8/16/08 | 8/16/09 |
| 1 | it Bond | 6423341 | 50,000.00 | WASHINGTON MUTUAL, INC. | STATE OF MISSISSIPPI | 12/4/07 | 12/4/08 |
| 376 | License/Permit Bond Total | | 16,732,546.00 | | | | |
| 1 | Lost Instrument Bond | 0621140 | 93,815.00 | WASHINGTON MUTUAL BANK, FA HOME SAVINGS OF AMERICA, FACILITY DESIGN & | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 5771976 | 249,435.00 | CONSTRUCTION | CITY OF LOS ANGELES, DEPARTMENT OF TRANSPORTATION | 8/30/99 | 8/30/00 |
| 1 | Lost Instrument Bond | 5775677 | 335,000.00 | AMERICAN SAVINGS BANK | CALIFORNIA-EMPLOYMENT DEVELOPMENT DEPARTMENT | 10/14/98 | 10/14/99 |
| 1 | Lost Instrument Bond | 5946449 | 106,841.00 | WASHINGTON MUTUAL, INC | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION(GNMA)XX | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946450 | 99,080.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946451 | 124,769.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946452 | 76,962.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946453 | 99,395.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946454 | 70,874.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946455 | 87,429.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946456 | 87,936.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946457 | 63,099.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946458 | 54,116.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946459 | 72,882.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946460 | 45,065.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946461 | 35,430.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Instrument Bond | 5946462 | 48,435.00 | WASHINGTON MUTUAL, INC | Government National Mortgage Association (GNMA) | 10/1/98 | 10/1/99 |
| 1 | Lost Bond | 6083039 | 159,409.00 | WASHINGTON MUTUAL BANK | CORUS BANK | 12/6/00 | 12/6/01 |
| 1 | Lost | 6083101 | 2,005.00 | JEANNE=WILLHITE | WASHINGTON MUTUAL, INC. | 10/23/00 | 10/23/01 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond | 6113797 | 277,426.00 | WASHINGTON MUTUAL BANK, FA | FLEET BANK, BULL'S HEAD BRANCH | 5/10/01 | 5/10/03 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6114472 | 92,945.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 6/26/01 | 6/26/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126629 | 21,000.00 | WASHINGTON MUTUAL | PENNAMCO, INC A DELAWARE CORP | 7/3/01 | 7/3/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126630 | 122,980.00 | WASHINGTON MUTUAL, INC. | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 7/5/01 | 7/5/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126632 | 36,967.00 | WASHINGTON MUTUAL | MOORE MORTGAGE AND INVESTMENT COMPANY | 7/11/01 | 7/11/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126637 | 46,035.00 | WASHINGTON MUTUAL, INC. | KEYCORP MORTGAGE INC. | 7/17/01 | 7/17/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126644 | 69,429.00 | WASHINGTON MUTUAL | AVSTAR MORTGAGE CORPORATION | 7/24/01 | 7/24/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126645 | 67,300.00 | WASHINGTON MUTUAL, INC. | WM STANWELL COMPANY | 7/24/01 | 7/24/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126650 | 53,056.00 | WASHINGTON MUTUAL | DEPENDABLE MORTGAGE, INC. | 7/27/01 | 7/27/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126659 | 73,301.00 | WASHINGTON MUTUAL, INC. | SOURCE ONE MORTGAGE SERVICES CORPORATION | 7/31/01 | 7/31/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126660 | 83,110.00 | WASHINGTON MUTUAL | HOMESTEAD FUNDING CORP. | 7/31/01 | 7/31/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126661 | 46,523.00 | WASHINGTON MUTUAL | AVSTAR MORTGAGE CORPORATION | 7/31/01 | 7/31/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126662 | 38,881.00 | WASHINGTON MUTUAL | NOTHNAGLE HOME SECURITIES CORP. | 7/31/01 | 7/31/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126663 | 72,934.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORPORATION | 7/31/01 | 7/31/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126664 | 55,390.00 | WASHINGTON MUTUAL, INC. | SOURCE ONE MORTGAGE SERVICES CORPORATION | 7/31/01 | 7/31/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126665 | 33,873.00 | WASHINGTON MUTUAL | FLEET MORTGAGE COMPANY | 7/31/01 | 7/31/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126666 | 72,480.00 | WASHINGTON MUTUAL | EQUALITY STATE BANK | 7/31/01 | 7/31/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126667 | 5,559.00 | WASHINGTON MUTUAL, INC. | ASSOCIATED-EAST MORTGAGE CO. | 7/31/01 | 7/31/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126669 | 73,344.00 | WASHINGTON MUTUAL, INC. | WESTWOOD ASSOCIATES | 7/31/01 | 7/31/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126672 | 63,216.00 | WASHINGTON MUTUAL, INC. | SOURCE ONE MORTGAGE SERVICES CORPORATION | 8/3/01 | 8/3/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126673 | 83,968.00 | WASHINGTON MUTUAL | REALTY MORTGAGE COMPANY | 8/3/01 | 8/3/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126674 | 81,937.00 | WASHINGTON MUTUAL, INC. | CENTRAL PACIFIC MORTGAGE COMPANY | 8/3/01 | 8/3/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126675 | 34,928.00 | WASHINGTON MUTUAL | WESTERN FEDERAL SAVINGS BANK | 8/3/01 | 8/3/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126676 | 76,048.00 | WASHINGTON MUTUAL | NOTHNAGLE HOME SECURITIES CORP. | 8/3/01 | 8/3/02 |
| | Lost Instrument | | | | | | |
| 1 | Bond | 6126677 | 13,630.00 | WASHINGTON MUTUAL | FIREMAN'S FUND MORTGAGE CORPORATION | 8/6/01 | 8/6/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6126683 | 67,260.00 | WASHINGTON MUTUAL | COMMONFUND MORTGAGE CORP. | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126684 | 43,914.00 | WASHINGTON MUTUAL | GATEWAY BANK | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126685 | 17,961.00 | WASHINGTON MUTUAL | THE MORTGAGE COMPNY OF VIRGINIA | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126686 | 6,791.00 | WASHINGTON MUTUAL | COUNTRYWIDE FUNDING CORP. | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126687 | 15,123.00 | WASHINGTON MUTUAL | COUNTRYWIDE FUNDING CORPORATION | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126688 | 4,531.00 | WASHINGTON MUTUAL | WESTERN PACIFIC FINANCIAL CORP. | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126689 | 12,333.00 | WASHINGTON MUTUAL | COUNTRYWIDE FUNDING CORPORATION | 8/8/01 | 8/8/02 |
| 1 | Lost Instrument Bond | 6126690 | 59,373.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORP. | 8/9/01 | 8/9/02 |
| 1 | Lost Instrument Bond | 6126691 | 84,712.00 | WASHINGTON MUTUAL | HOMEOWNERS MORTGAGE ENTERPRISES, INC. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126692 | 141,591.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE CORPORATION | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126693 | 55,418.00 | WASHINGTON MUTUAL | MORTGAGE NOW, INC. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126694 | 66,673.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES L.P. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126695 | 101,469.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126696 | 82,855.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126697 | 98,215.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 8/10/01 | 8/10/02 |
| 1 | Lost Instrument Bond | 6126700 | 58,704.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORP. | 8/13/01 | 8/13/02 |
| 1 | Lost Instrument Bond | 6126702 | 42,891.00 | WASHINGTON MUTUAL | MORTGAGE AMERICA | 8/14/01 | 8/14/02 |
| 1 | Lost Instrument Bond | 6126709 | 70,136.00 | WASHINGTON MUTUAL, INC. | SOURCE ONE MORTGAGE SERVICES | 8/24/01 | 8/24/02 |
| 1 | Lost Instrument Bond | 6126710 | 63,236.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES | 8/24/01 | 8/24/02 |
| 1 | Lost Instrument Bond | 6126714 | 21,831.00 | WASHINGTON MUTUAL | SENTRY MORTGAGE COMPANY | 8/24/01 | 8/24/02 |
| 1 | Lost Instrument Bond | 6126718 | 250,000.00 | WASHINGTON MUTUAL BANK, FA | FLORIDA DEPT. OF STATE, DIV. OF LICENSING | 8/31/01 | 8/31/02 |
| 1 | Lost Instrument Bond | 6132171 | 17,479.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 9/10/01 | 9/10/02 |
| 1 | Lost Instrument Bond | 6132172 | 42,414.00 | WASHINGTON MUTUAL | CITY WIDE MORTGAGE INC | 9/10/01 | 9/10/02 |
| 1 | Lost Instrument Bond | 6132173 | 51,267.00 | WASHINGTON MUTUAL | HINTON MORTGAGE & INVESTMENTS | 9/10/01 | 9/10/02 |
| 1 | Lost Instrument Bond | 6132174 | 5,842.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 9/10/01 | 9/10/02 |
| 1 | Lost Instrument Bond | 6132175 | 62,875.00 | WASHINGTON MUTUAL | 1ST INTER CITY MORTGAGE CORP. | 9/10/01 | 9/10/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6132176 | 51,952.00 | WASHINGTON MUTUAL | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132177 | 5,588.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132178 | 63,481.00 | WASHINGTON MUTUAL | FIRST UNITY MORTGAGE CORP | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132179 | 7,090.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132180 | 64,025.00 | WASHINGTON MUTUAL | LIBERTY NATIONAL MORTGAGE CORP. | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132181 | 63,725.00 | WASHINGTON MUTUAL | ACCUBANC MORTGAGE CORP | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132182 | 75,926.00 | WASHINGTON MUTUAL | ACCUBANC MORTGAGE CORP | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132183 | 77,012.00 | WASHINGTON MUTUAL | INDEPENDENCE MORTGAGE CORP | 9/10/01 | 9/10/02 |
| 1 | Bond Lost Instrument | 6132184 | 10,351.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132185 | 88,686.00 | WASHINGTON MUTUAL, INC. | RYLAND MORTGAGE CO. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132186 | 60,569.00 | WASHINGTON MUTUAL | INVESTORS SAVINGS BANK F.S.B. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132187 | 47,589.00 | WASHINGTON MUTUAL | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132188 | 115,526.00 | WASHINGTON MUTUAL | STANDARD TRUST DEED SERVICE CO., A CALIFORNIA CORP | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132189 | 97,064.00 | WASHINGTON MUTUAL | FIRST CALIFORNIA MORTGAGE CO. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132190 | 50,644.00 | WASHINGTON MUTUAL | BOMAR MORTGAGE ACCEPTANCE CORP | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132191 | 49,989.00 | WASHINGTON MUTUAL | RYLAND MORTGAGE CO. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132192 | 40,858.00 | WASHINGTON MUTUAL | CARL I. BROWN & COMPANY | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132193 | 85,589.00 | WASHINGTON MUTUAL | MERCURY FINANCIAL INC. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132194 | 53,639.00 | WASHINGTON MUTUAL | ACCUBANC MORTGAGE CORP. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132195 | 88,387.00 | WASHINGTON MUTUAL | MORTGAGE SERVICE AMERICA CO. | 9/14/01 | 9/14/02 |
| 1 | Bond Lost Instrument | 6132196 | 7,000.00 | WASHINGTON MUTUAL BANK, F.A. | STATE OF WASHINGTON, DEPT. OF LICENSING | 9/18/01 | 9/18/02 |
| 1 | Bond Lost Instrument | 6132200 | 22,913.00 | WASHINGTON MUTUAL | COUNTRYWIDE FUNDING CORP. | 9/20/01 | 9/20/02 |
| 1 | Bond Lost Instrument | 6132202 | 26,689.00 | WASHINGTON MUTUAL | BANK UNITED | 9/25/01 | 9/25/02 |
| 1 | Bond Lost Instrument | 6132203 | 79,548.00 | WASHINGTON MUTUAL | ACCUBANC MORTGAGE CORP. | 9/25/01 | 9/25/02 |
| 1 | Bond Lost Instrument | 6132204 | 57,763.00 | WASHINGTON MUTUAL | CENSTAR FINACIAL | 9/25/01 | 9/25/02 |
| 1 | Lost | 6132205 | 90,488.00 | WASHINGTON MUTUAL | MORTGAGE FACTORY, LLC | 9/25/01 | 9/25/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|-------|------|--------|--------|-----------|----------------------|-----------|------------|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6132209 | 108,474.00 | WASHINGTON MUTUAL | MISSION MORTGAGE CORPORATION | 9/25/01 | 9/25/02 |
| 1 | Instrument Bond Lost | 6132210 | 95,115.00 | WASHINGTON MUTUAL | PALMETTO FEDERAL SAVINGS BANK OF SOUTH CAROLINA | 9/25/01 | 9/25/02 |
| 1 | Instrument Bond Lost | 6132249 | 55,710.00 | WASHINGTON MUTUAL | MARYLAND NATIONAL MORTGAGE | 10/2/01 | 10/2/02 |
| 1 | Instrument Bond Lost | 6132250 | 4,878.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 10/2/01 | 10/2/02 |
| 1 | Instrument Bond Lost | 6132252 | 44,131.00 | WASHINGTON MUTUAL | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | 10/4/01 | 10/4/02 |
| 1 | Instrument Bond Lost | 6132253 | 90,252.00 | WASHINGTON MUTUAL | ACCUBANC MORTGAGE CORP. | 10/4/01 | 10/4/02 |
| 1 | Instrument Bond Lost | 6132254 | 31,162.00 | WASHINGTON MUTUAL | AMERICAN NATIONAL MORTGAGE CO., INC. | 10/4/01 | 10/4/02 |
| 1 | Instrument Bond Lost | 6132262 | 111,777.00 | WASHINGTON MUTUAL | THE MORTGAGE CONNECTION L.L.C. | 10/11/01 | 10/11/02 |
| 1 | Instrument Bond Lost | 6132263 | 94,980.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 10/16/01 | 10/16/02 |
| 1 | Instrument Bond Lost | 6132269 | 145,535.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 10/16/01 | 10/16/02 |
| 1 | Instrument Bond Lost | 6132550 | 4,878.00 | WASHINGTON MUTUAL | ABILENE SAVINGS ASSOCIATION | 10/2/01 | 10/2/02 |
| 1 | Instrument Bond Lost | 6141801 | 78,008.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 10/16/01 | 10/16/02 |
| 1 | Instrument Bond Lost | 6141802 | 155,428.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 10/16/01 | 10/16/02 |
| 1 | Instrument Bond Lost | 6141803 | 165,358.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 10/16/01 | 10/16/02 |
| 1 | Instrument Bond Lost | 6141806 | 19,838.00 | WASHINGTON MUTUAL | CITIZENS MORTGAGE CORP | 10/17/01 | 10/17/02 |
| 1 | Instrument Bond Lost | 6141807 | 92,774.00 | WASHINGTON MUTUAL | CENTRAL PACIFIC MORTGAGE COMPANY | 10/17/01 | 10/17/02 |
| 1 | Instrument Bond Lost | 6141808 | 33,167.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES | 10/17/01 | 10/17/02 |
| 1 | Instrument Bond Lost | 6141821 | 160,647.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 10/23/01 | 10/23/02 |
| 1 | Instrument Bond Lost | 6141823 | 106,597.00 | WASHINGTON MUTUAL | EUSTIS MORTGAGE CORPORATION | 10/23/01 | 10/23/02 |
| 1 | Instrument Bond Lost | 6141842 | 46,153.00 | WASHINGTON MUTUAL | NORTHERN CAPITAL CORP | 11/1/01 | 11/1/02 |
| 1 | Instrument Bond Lost | 6141849 | 44,671.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6141850 | 20,260.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6141851 | 64,282.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6141852 | 73,227.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond | 6141853 | 69,982.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6141854 | 69,879.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141855 | 49,912.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141856 | 58,917.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141857 | 144,746.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141858 | 70,391.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141859 | 63,371.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141860 | 82,375.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141861 | 79,334.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141862 | 104,561.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141863 | 67,810.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141864 | 88,944.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141865 | 69,509.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141866 | 139,069.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141867 | 95,726.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141868 | 101,173.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141869 | 53,197.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141870 | 133,532.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141871 | 89,721.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141872 | 84,173.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141873 | 93,777.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141874 | 117,089.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141875 | 114,768.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141876 | 223,698.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Lost Instrument Bond | 6141877 | 72,849.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument Bond | 6141878 | 61,440.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost Instrument | 6141879 | 62,729.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6141880 | 67,454.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141881 | 142,878.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141882 | 76,607.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141883 | 52,553.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141884 | 64,036.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141885 | 137,420.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141886 | 90,247.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141887 | 85,984.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141888 | 75,065.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141889 | 76,579.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141890 | 111,427.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141891 | 61,221.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141892 | 79,967.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141893 | 100,200.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141894 | 61,524.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141895 | 77,390.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141896 | 114,312.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141897 | 70,613.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141898 | 159,883.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141899 | 93,574.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6141900 | 90,574.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6142021 | 107,955.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6142022 | 58,070.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond Lost Instrument | 6142023 | 94,378.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Bond | 6142024 | 196,151.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Lost | 6142025 | 121,539.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6142026 | 54,720.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6142027 | 52,055.00 | WASHINGTON MUTUAL | CHASE MORTGAGE SERVICES | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6142028 | 39,695.00 | WASHINGTON MUTUAL | CHASE MORTGAGE AMERICA | 11/5/01 | 11/5/02 |
| 1 | Instrument Bond Lost | 6142029 | 170,970.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142030 | 84,835.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142031 | 129,498.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142032 | 60,792.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142033 | 68,863.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142034 | 132,907.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142035 | 100,690.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142036 | 157,975.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142037 | 160,008.00 | WASHINGTON MUTUAL | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 11/8/01 | 11/8/02 |
| 1 | Instrument Bond Lost | 6142056 | 32,500.00 | WASHINGTON MUTUAL | MORTGAGE MATTERS, INC. | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142057 | 95,147.00 | WASHINGTON MUTUAL | FIRST CITY MORTGAGE, INC. | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142058 | 98,172.00 | WASHINGTON MUTUAL, INC. | FIRST NATIONAL HOME FINANCE CORP. | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142059 | 143,160.00 | WASHINGTON MUTUAL | HOMEBANC MTG. CORP. | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142060 | 160,839.00 | WASHINGTON MUTUAL | FIRST MAGNUS FINANCIAL DBA CHARTER FUNDING | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142061 | 113,738.00 | WASHINGTON MUTUAL, INC. | FLEET NATIONAL BANK | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142062 | 103,870.00 | WASHINGTON MUTUAL, INC. | GATEWAY FUNDING DIVERSIFIED MTG SERVICES | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142063 | 77,592.00 | WASHINGTON MUTUAL | FLEET NATIONAL BANK | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142064 | 93,101.00 | WASHINGTON MUTUAL | AMERICAN SECURITY MORTGAGE CORP. | 11/28/01 | 11/28/02 |
| 1 | Instrument Bond Lost | 6142083 | 54,281.00 | WASHINGTON MUTUAL | SILVER STATE FINANCIAL SERVICES DBA SILVER STATE MORTGAGE, | 12/7/01 | 12/7/02 |
| 1 | Instrument Bond Lost | 6142120 | 103,700.00 | WASHINGTON MUTUAL | GARDEN STATE MORTGAGE | 12/28/01 | 12/28/02 |
| 1 | Instrument Bond Lost | 6142130 | 164,730.00 | WASHINGTON MUTUAL | PREMIER MORTGAGE GROUP | 1/9/02 | 1/9/03 |
| 1 | Instrument Bond | 6142131 | 82,009.00 | WASHINGTON MUTUAL | WHOLESALE CAPITAL CORP. | 1/10/02 | 1/10/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6142132 | 74,383.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142133 | 172,930.00 | WASHINGTON MUTUAL | CITIZENS FIRST MORTGAGE CORP. | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142134 | 63,832.00 | WASHINGTON MUTUAL | SKYLINE FUNDING | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142135 | 79,436.00 | WASHINGTON MUTUAL | MORTGAGE INVESTORS CORP. | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142136 | 90,406.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORP. | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142137 | 137,108.00 | WASHINGTON MUTUAL | HALLMARK GOVERNMENT MORTGAGE | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142138 | 147,394.00 | WASHINGTON MUTUAL | KMC MORTGAGE CO. | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142139 | 58,242.00 | WASHINGTON MUTUAL | HOMESTEAD FUNDING CORP. | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142140 | 123,975.00 | WASHINGTON MUTUAL | FIRST HOME ACCEPTANCE | 1/10/02 | 1/10/03 |
| 1 | Lost Instrument Bond | 6142147 | 110,600.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORPORATION | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142148 | 51,345.00 | WASHINGTON MUTUAL | MASON-MCDUFFIE MORTGAGE CORPORATION | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142149 | 105,711.00 | WASHINGTON MUTUAL | BRUCHA MORTGAGE BANKERS CORP | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142150 | 59,742.00 | WASHINGTON MUTUAL | CITIFIED DIVERSIFIED, INC. | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142151 | 38,956.00 | WASHINGTON MUTUAL | IN-HOME LENDER, INC. | 1/15/02 | 1/15/03 |
| 1 | Lost Instrument Bond | 6142153 | 124,904.00 | WASHINGTON MUTUAL | MOUNTAIN WEST BANK OF HELENA | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142154 | 167,302.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS INC. | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142155 | 100,045.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS INC. | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142156 | 127,468.00 | WASHINGTON MUTUAL, INC. | FIRSTCITY MORTGAGE INC. | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142157 | 153,778.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE CORPORATION | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142158 | 113,900.00 | WASHINGTON MUTUAL | NETFIRST MORTGAGE.NET | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142159 | 293,145.00 | WASHINGTON MUTUAL | CAMBRIDGE HOME CAPITAL LLC | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142160 | 65,628.00 | WASHINGTON MUTUAL | TRANSLAND FINANCIAL SERVICES, INC. | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142161 | 167,665.00 | WASHINGTON MUTUAL | BUDGET MORTGAGE BANKERS LTD | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142162 | 124,058.00 | WASHINGTON MUTUAL | HOMEBANC MORTGAGE CORP | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142163 | 132,479.00 | WASHINGTON MUTUAL | TRANSLAND FINANCIAL SERVICES INC. | 1/16/02 | 1/16/03 |
| 1 | Lost Instrument Bond | 6142164 | 185,140.00 | WASHINGTON MUTUAL | PROFESSIONAL MORTGAGE | 1/16/02 | 1/16/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6142165 | 142,273.00 | WASHINGTON MUTUAL | PROFESSIONAL MORTGAGE | 1/16/02 | 1/16/03 |
| 1 | Bond Lost Instrument | 6142166 | 120,118.00 | WASHINGTON MUTUAL | TRANSLAND FINANCIAL SERVICES INC. | 1/16/02 | 1/16/03 |
| 1 | Bond Lost Instrument | 6142167 | 131,881.00 | WASHINGTON MUTUAL | FARMERS AND MERCHANTS BANK | 1/16/02 | 1/16/03 |
| 1 | Bond Lost Instrument | 6142168 | 124,368.00 | WASHINGTON MUTUAL | FIRST NATIONAL BANK OF COLORADO | 1/16/02 | 1/16/03 |
| 1 | Bond Lost Instrument | 6142173 | 103,828.00 | WASHINGTON MUTUAL | STRATFORD FUNDING INCORPORATED | 1/23/02 | 1/23/03 |
| 1 | Bond Lost Instrument | 6142174 | 155,148.00 | WASHINGTON MUTUAL | PEOPLE'S MORTGAGE CORPORATION | 1/24/02 | 1/24/03 |
| 1 | Bond Lost Instrument | 6142176 | 251,031.00 | WASHINGTON MUTUAL, INC. | HOME LOAN MORTGAGE CORPORATION | 1/24/02 | 1/24/03 |
| 1 | Bond Lost Instrument | 6142177 | 85,669.00 | WASHINGTON MUTUAL | FAMILY HOME MORTGAGE CORP. | 1/24/02 | 1/24/03 |
| 1 | Bond Lost Instrument | 6142178 | 84,902.00 | WASHINGTON MUTUAL | GUARANTY TRUST CO. | 1/24/02 | 1/24/03 |
| 1 | Bond Lost Instrument | 6142188 | 122,698.00 | WASHINGTON MUTUAL | STERLING BANK, FSB | 2/4/02 | 2/4/03 |
| 1 | Bond Lost Instrument | 6142189 | 121,678.00 | WASHINGTON MUTUAL | AMERICA STATES MTG. | 2/4/02 | 2/4/03 |
| 1 | Bond Lost Instrument | 6142190 | 176,610.00 | WASHINGTON MUTUAL | HOMEAMERICAN MORTGAGE CORPORATION | 2/4/02 | 2/4/03 |
| 1 | Bond Lost Instrument | 6142193 | 161,449.00 | WASHINGTON MUTUAL | MORTGAGE CAPITAL FINANCIAL SERVICES, INC. | 2/7/02 | 7/7/03 |
| 1 | Bond Lost Instrument | 6142194 | 67,809.00 | WASHINGTON MUTUAL | SEA BREEZE FINANCIAL SERVICES, INC. | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142195 | 55,468.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142196 | 173,672.00 | WASHINGTON MUTUAL | KAUFMAN & BROAD | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142197 | 82,755.00 | WASHINGTON MUTUAL | AMERIGROUP MORTGAGE | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142198 | 174,104.00 | WASHINGTON MUTUAL | AMERIGROUP MORTGAGE | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142200 | 80,644.00 | WASHINGTON MUTUAL | DIVERSE AMERICAN MORTGAGE COMPANY | 2/25/02 | 2/25/03 |
| 1 | Bond Lost Instrument | 6142202 | 138,222.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/26/02 | 2/26/03 |
| 1 | Bond Lost Instrument | 6142203 | 82,781.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/26/02 | 2/26/03 |
| 1 | Bond Lost Instrument | 6142204 | 162,692.00 | WASHINGTON MUTUAL | HALLMARK GOVERNMENT MORTGAGE,INC.,A WASHINGTON CORPORATION | 2/26/02 | 2/26/03 |
| 1 | Bond Lost Instrument | 6142208 | 75,533.00 | WASHINGTON MUTUAL | HOME LOAN CORPORATION DBA EXPANDED MORTGAGE | 3/1/02 | 3/1/03 |
| 1 | Bond Lost Instrument | 6142209 | 106,422.00 | WASHINGTON MUTUAL | FINANCIAL SOLUTIONS OF INDIANA, INC. | 3/1/02 | 3/1/03 |
| 1 | Bond | 6142210 | 149,650.00 | WASHINGTON MUTUAL | HOME LOAN CORPORATION | 3/1/02 | 3/1/03 |
| 1 | Lost | 6142211 | 114,227.00 | WASHINGTON MUTUAL | HOME LOAN CORPORATION | 3/1/02 | 3/1/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6142221 | 118,568.00 | WASHINGTON MUTUAL | PRIMARY RESIDENTIAL MORTGAGE, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142222 | 97,001.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142223 | 107,474.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142224 | 134,059.00 | WASHINGTON MUTUAL | DAVID MORTGAGE, INC. DBA BARNACLO HOME LOANS | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142225 | 141,291.00 | WASHINGTON MUTUAL | PREMIER MORTGAGE GROUP, LLC | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142226 | 153,833.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142227 | 145,119.00 | WASHINGTON MUTUAL | PROFESSIONAL MORTGAGE PARTNERS, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142228 | 90,634.00 | WASHINGTON MUTUAL | ROCKY MOUNTAIN MORTGAGE COMPANY | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142229 | 83,064.00 | WASHINGTON MUTUAL | AMERICAN WESTERN MORTGAGE COMPANY OF COLORADO | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142230 | 88,498.00 | WASHINGTON MUTUAL | AURORA FINANCIAL GROUP, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142231 | 129,489.00 | WASHINGTON MUTUAL | CONSUMER HOME MORTGAGE, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142232 | 93,587.00 | WASHINGTON MUTUAL | COASTAL MORTGAGE SERVICES, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142233 | 181,563.00 | WASHINGTON MUTUAL | PHM FINANCIAL INCORPORATED DBA PROFESSIONAL HOME MORTGAGE | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142234 | 90,322.00 | WASHINGTON MUTUAL | AMERICAN TRUST MORTGAGE BANKERS, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142235 | 68,351.00 | WASHINGTON MUTUAL | GREAT COUNTRY MORTGAGE BANKERS CORP. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142236 | 141,554.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142237 | 103,340.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142238 | 146,170.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142239 | 93,212.00 | WASHINGTON MUTUAL | SUN MORTGAGE COMPANY, LLC | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142240 | 160,156.00 | WASHINGTON MUTUAL | WFS MORTGAGE SERVICES, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142241 | 180,970.00 | WASHINGTON MUTUAL | MORTGAGE FINANCIAL SERVICES, INC. | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142242 | 188,228.00 | WASHINGTON MUTUAL | AMERICAN FINANCIAL FUNDING CORP | 2/8/02 | 2/8/03 |
| 1 | Instrument Bond Lost | 6142245 | 49,944.00 | WASHINGTON MUTUAL | PULASKI MORTGAGE COMPANY | 2/12/02 | 2/12/03 |
| 1 | Instrument Bond Lost | 6142246 | 66,500.00 | WASHINGTON MUTUAL | SCHAEFER MORTGAGE CORPORATION | 2/12/02 | 2/12/03 |
| 1 | Instrument Bond | 6142247 | 88,511.00 | WASHINGTON MUTUAL | RESERVE MORTGAGE INVESTMENT, L.L.C. | 2/12/02 | 2/12/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6142248 | 114,404.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/8/02 | 2/8/03 |
| 1 | Lost Instrument Bond | 6142250 | 82,603.00 | WASHINGTON MUTUAL | FOOTHILL FUNDING GROUP, INC. | 2/14/02 | 2/14/03 |
| 1 | Lost Instrument Bond | 6142251 | 126,004.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/14/02 | 2/14/03 |
| 1 | Lost Instrument Bond | 6142252 | 117,435.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 2/14/02 | 2/14/03 |
| 1 | Lost Instrument Bond | 6142253 | 146,958.00 | WASHINGTON MUTUAL | HOMEBANC MORTGAGE CO. | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142254 | 3,982.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES CORP. | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142255 | 168,850.00 | WASHINGTON MUTUAL | IDEAL MORTGAGE BANKERS | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142256 | 123,746.00 | WASHINGTON MUTUAL | KAUFMAN & BROAD | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142257 | 115,193.00 | WASHINGTON MUTUAL | MARBLE, GEORGE & MCGINLEY, INC. | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142258 | 138,735.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142259 | 72,598.00 | WASHINGTON MUTUAL | FLEET NATIONAL BANK | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142260 | 192,617.00 | WASHINGTON MUTUAL | FLEET NATIONAL BANK | 2/19/02 | 2/19/03 |
| 1 | Lost Instrument Bond | 6142261 | 55,083.00 | WASHINGTON MUTUAL | DIVERSIFIED MORTGAGE COMPANY, INC. | 2/20/02 | 2/20/03 |
| 1 | Lost Instrument Bond | 6142267 | 126,826.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 2/22/02 | 2/22/03 |
| 1 | Lost Instrument Bond | 6142268 | 104,300.00 | WASHINGTON MUTUAL | WISCONSIN MORTGAGE CORPORATION | 2/25/02 | 2/25/03 |
| 1 | Lost Instrument Bond | 6142269 | 60,585.00 | WASHINGTON MUTUAL | FLEET REAL ESTATE FUNDING | 2/25/02 | 2/25/03 |
| 1 | Lost Instrument Bond | 6142270 | 122,739.00 | WASHINGTON MUTUAL | ADOBE FINANCIAL CORPORATION | 2/25/02 | 2/25/03 |
| 1 | Lost Instrument Bond | 6142273 | 112,110.00 | WASHINGTON MUTUAL | IVANHOE FINANCIAL, INC. | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142274 | 149,814.00 | WASHINGTON MUTUAL, INC. | KAUFMAN & BROAD | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142275 | 174,988.00 | WASHINGTON MUTUAL | ARK MORTGAGE | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142276 | 88,234.00 | WASHINGTON MUTUAL | SYNERGY MORTGAGE | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142277 | 123,716.00 | WASHINGTON MUTUAL | BUDGET MORTGAGE BANKERS | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142278 | 132,589.00 | WASHINGTON MUTUAL | HARTFORD FUNDING | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142279 | 145,262.00 | WASHINGTON MUTUAL | HOMEBANC MORGAGE CORPORATION | 3/11/02 | 3/11/03 |
| 1 | Lost Instrument Bond | 6142280 | 84,000.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 3/6/02 | 3/6/03 |
| 1 | Lost Instrument Bond | 6142281 | 63,993.00 | WASHINGTON MUTUAL | CARLTON MORTGAGE SERVICES,INC. | 3/6/02 | 3/6/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6142282 | 69,426.00 | WASHINGTON MUTUAL | TOWNE & COUNTRY MORTGAGE CORP. | 3/6/02 | 3/6/03 |
| 1 | Bond Lost Instrument | 6142283 | 82,702.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 3/6/02 | 3/6/03 |
| 1 | Bond Lost Instrument | 6142284 | 104,700.00 | WASHINGTON MUTUAL | FIRST PREFERRED MORTGAGE CO. | 3/6/02 | 3/6/03 |
| 1 | Bond Lost Instrument | 6142317 | 70,385.00 | WASHINGTON MUTUAL | ACCEPTANCE MORTGAGE | 3/26/02 | 3/26/03 |
| 1 | Bond Lost Instrument | 6142318 | 127,740.00 | WASHINGTON MUTUAL | PREMIER MORTGAGE GROUP, LLC | 3/27/02 | 3/27/03 |
| 1 | Bond Lost Instrument | 6159551 | 91,825.00 | WASHINGTON MUTUAL | HOMESTAR MORTGAGE SERVICES | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159552 | 150,070.00 | WASHINGTON MUTUAL | FIRST MAGNUS FINANCIAL CORPORATION | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159553 | 155,349.00 | WASHINGTON MUTUAL | AMERICAN RESIDENTIAL MORTGAGE CORP. | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159554 | 156,484.00 | WASHINGTON MUTUAL | U.S. MORTGAGE FINANCE CORP. | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159555 | 152,563.00 | WASHINGTON MUTUAL | U.S. FINANCIAL MORTGAGE CORP. | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159556 | 221,359.00 | WASHINGTON MUTUAL | EXECUTIVE MORTGAGE GROUP | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159557 | 68,632.00 | WASHINGTON MUTUAL | UNION BANCSHARES MORTGAGE CORP. | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159558 | 188,057.00 | WASHINGTON MUTUAL | MILESTONE MORTGAGE CORPORATION | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159559 | 88,877.00 | WASHINGTON MUTUAL | PRIME MORTGAGE USA, INC. | 3/11/02 | 3/11/03 |
| 1 | Bond Lost Instrument | 6159560 | 163,688.00 | WASHINGTON MUTUAL | GOLDEN EMPIRE MORTGAGE, INC. | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159561 | 100,326.00 | WASHINGTON MUTUAL | CARLTON MORTGAGE SERVICES, INC. | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159562 | 86,490.00 | WASHINGTON MUTUAL | SOURCE ONE MORTGAGE SERVICES | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159563 | 60,763.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159564 | 73,080.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159565 | 88,203.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159566 | 47,450.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159567 | 140,871.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159568 | 52,702.00 | WASHINGTON MUTUAL | FLEET NATIONAL BANK | 3/13/02 | 3/13/03 |
| 1 | Bond Lost Instrument | 6159569 | 61,852.00 | WASHINGTON MUTUAL | FLEET NATIONAL BANK | 3/13/02 | 3/13/03 |
| 1 | Bond | 6159570 | 160,782.00 | WASHINGTON MUTUAL | TURNER MORTGAGE CO. | 3/13/02 | 3/13/03 |
| 1 | Lost | 6159571 | 112,511.00 | WASHINGTON MUTUAL | FLEET MORTGAGE | 3/13/02 | 3/13/03 |

| Count | TYPE Instrument Bond Lost | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Instrument Bond Lost | 6159572 | 55,500.00 | WASHINGTON MUTUAL | AMERICAN HOME LOANS | 3/13/02 | 3/13/03 |
| 1 | Instrument Bond Lost | 6159573 | 163,300.00 | WASHINGTON MUTUAL | LA SALLE MORTGAGE COMPANY, INC. | 3/13/02 | 3/13/03 |
| 1 | Instrument Bond Lost | 6159574 | 32,311.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE SERVICES,INC. | 3/13/02 | 3/13/03 |
| 1 | Instrument Bond Lost | 6159575 | 195,554.00 | WASHINGTON MUTUAL | FLEET MORTGAGE | 3/22/02 | 3/22/03 |
| 1 | Instrument Bond Lost | 6159576 | 74,350.00 | WASHINGTON MUTUAL | DIVERSIFIED MORTGAGE | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159577 | 99,216.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159578 | 71,379.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159579 | 177,493.00 | WASHINGTON MUTUAL | MORTGAGE NOW, INC. | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159580 | 56,332.00 | WASHINGTON MUTUAL | FIRST COMMUNITY BANK, N.A. | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159581 | 83,465.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159582 | 124,617.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159583 | 86,250.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159584 | 92,638.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159585 | 171,581.00 | WASHINGTON MUTUAL | FIRST EQUITY MORTGAGE, INC. | 3/20/02 | 3/20/03 |
| 1 | Instrument Bond Lost | 6159586 | 96,576.00 | WASHINGTON MUTUAL | SOUTHLAND MORTGAGE COMPANY LLC | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159587 | 141,775.00 | WASHINGTON MUTUAL | MERCURY MORTGAGE CO. INC. | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159588 | 97,724.00 | WASHINGTON MUTUAL | MERCURY MORTGAGE CO., INC. | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159589 | 157,771.00 | WASHINGTON MUTUAL | MORTGAGE STREAM FINACIAL SERVICES, LLC | 3/21/02 | 3/21/03 |
| 1 | Instrument Bond Lost | 6159590 | 106,058.00 | WASHINGTON MUTUAL | TRANSLAND FINANCIAL SERVICES, INC. | 3/22/01 | 3/22/03 |
| 1 | Instrument Bond Lost | 6159591 | 123,600.00 | WASHINGTON MUTUAL | PROVIDENT BANK | 3/22/02 | 3/22/03 |
| 1 | Instrument Bond Lost | 6159592 | 85,167.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD. | 3/26/02 | 3/26/03 |
| 1 | Instrument Bond Lost | 6159593 | 142,588.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 4/3/02 | 4/3/03 |
| 1 | Instrument Bond Lost | 6159594 | 112,088.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 4/1/02 | 4/1/03 |
| 1 | Instrument Bond Lost | 6159595 | 110,763.00 | WASHINGTON MUTUAL | PHM FINANCIAL INCORPORATED DBA PROFESSIONAL HOME MORTGAGE | 4/1/02 | 4/1/03 |
| 1 | Instrument Bond | 6159596 | 148,578.00 | WASHINGTON MUTUAL | HOME LOAN CORPORATION | 4/1/02 | 4/1/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6159597 | 38,488.00 | WASHINGTON MUTUAL | NORSTAR MORTGAGE CORPORATION | 4/1/02 | 4/1/03 |
| 1 | Lost Instrument Bond | 6159598 | 35,167.00 | WASHINGTON MUTUAL | NORSTAR MORTGAGE CORPORATION | 4/1/02 | 4/1/03 |
| 1 | Lost Instrument Bond | 6159599 | 137,735.00 | WASHINGTON MUTUAL | FREEDOM MORTAGAGE CORPORATION | 4/1/02 | 4/1/03 |
| 1 | Lost Instrument Bond | 6159600 | 136,550.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE CORP. | 4/1/02 | 4/1/03 |
| 1 | Lost Instrument Bond | 6159616 | 86,229.00 | WASHINGTON MUTUAL | NORTH SHORE BANK OF COMMERCE | 4/1/02 | 4/1/03 |
| 1 | Lost Instrument Bond | 6159617 | 93,773.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159618 | 96,838.00 | WASHINGTON MUTUAL | CUNNINGHAM AND COMPANY | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159619 | 133,801.00 | WASHINGTON MUTUAL | UNITY MORTGAGE CORP. | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159620 | 114,251.00 | WASHINGTON MUTUAL | MORTGAGE STREAM FINANCIAL SERVICES, LLC | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159621 | 59,529.00 | WASHINGTON MUTUAL | THOMAS POINT MORTGAGE, INC. | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159622 | 133,980.00 | WASHINGTON MUTUAL | PENNSYLVANIA PREFERRED MORTGAGE COMPANY INC. | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159623 | 83,686.00 | WASHINGTON MUTUAL | PROFESSIONAL MORTGAGE PARTNERS, INC. | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6159624 | 176,689.00 | WASHINGTON MUTUAL | PROFESSIONAL HOME MORTGAGE | 4/3/02 | 4/3/03 |
| 1 | Lost Instrument Bond | 6163324 | 151,470.00 | WASHINGTON MUTUAL | FIRST GUARANTY MORTGAGE COMPANY | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163325 | 100,586.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163326 | 108,300.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163327 | 134,741.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163328 | 124,083.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163329 | 46,233.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163330 | 113,223.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/15/02 | 4/15/03 |
| 1 | Lost Instrument Bond | 6163331 | 79,291.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 4/16/02 | 4/16/03 |
| 1 | Lost Instrument Bond | 6163332 | 177,850.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 4/16/02 | 4/16/03 |
| 1 | Lost Instrument Bond | 6163333 | 132,000.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS MCLEAN COUNTY | 4/16/02 | 4/16/03 |
| 1 | Lost Instrument Bond | 6163334 | 141,100.00 | WASHINGTON MUTUAL | HOME LOAN CORPORATION D/B/A EXPANDED MORT | 4/16/02 | 4/16/03 |
| 1 | Lost Instrument Bond | 6163335 | 96,932.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 4/16/02 | 4/16/03 |
| 1 | Lost Instrument Bond | 6163336 | 93,000.00 | WASHINGTON MUTUAL | RESOURCE PL MORTGAGE CORP. | 4/16/02 | 4/16/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6163337 | 108,694.00 | WASHINGTON MUTUAL | 1ST TRUST BANK FOR SAVINGS | 4/16/02 | 4/16/03 |
| 1 | Bond Lost Instrument | 6163338 | 61,509.00 | WASHINGTON MUTUAL | EQUITY FINANCIAL GROUP INC. | 4/16/02 | 4/16/03 |
| 1 | Bond Lost Instrument | 6163339 | 102,550.00 | WASHINGTON MUTUAL | MORTGAGE COMPANY INC. | 4/17/02 | 4/17/03 |
| 1 | Bond Lost Instrument | 6163373 | 59,435.00 | WASHINGTON MUTUAL | SUMMIT MORTGAGE CORPORATION | 5/6/02 | 5/6/03 |
| 1 | Bond Lost Instrument | 6163381 | 168,229.00 | WASHINGTON MUTUAL | HOMEAMERICAN MORTGAGE CORP. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163382 | 132,600.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163383 | 72,054.00 | WASHINGTON MUTUAL | FIRST MORTGAGE CORPORATION | 4/23/02 | 4/23/09 |
| 1 | Bond Lost Instrument | 6163384 | 73,841.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163385 | 58,058.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163386 | 113,883.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163387 | 89,250.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163388 | 100,715.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163389 | 78,958.00 | WASHINGTON MUTUAL | NALLY & COMPANY | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163390 | 102,319.00 | WASHINGTON MUTUAL | AMERICAN FILELITY MORTGAGE SERVICES, INC. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163391 | 128,103.00 | WASHINGTON MUTUAL | BUSEY BANK | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163392 | 65,924.00 | WASHINGTON MUTUAL | HORIZON BANK, N.A. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163393 | 68,713.00 | WASHINGTON MUTUAL | AMERICAN LENDING GROUP, INC. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163394 | 85,770.00 | WASHINGTON MUTUAL | CONTOUR MORTGAGE GROUP, INC. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163395 | 105,665.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163396 | 127,972.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163397 | 150,042.00 | WASHINGTON MUTUAL | ARK MORTGAGE, INC. | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163398 | 145,694.00 | WASHINGTON MUTUAL | PILLAR FINANCIAL | 4/23/02 | 4/23/03 |
| 1 | Bond Lost Instrument | 6163399 | 139,000.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 4/26/02 | 4/26/03 |
| 1 | Bond Lost Instrument | 6163411 | 76,966.00 | WASHINGTON MUTUAL | AMERICAN FIDELITY MORTGAGE SERVICES, INC. | 5/3/02 | 5/3/03 |
| 1 | Bond | 6163412 | 63,898.00 | WASHINGTON MUTUAL | CARLTON MORTGAGE SERVICES, INC. | 5/3/02 | 5/3/03 |
| 1 | Lost | 6163413 | 113,026.00 | WASHINGTON MUTUAL | C & F MORTGAGE CORPORATION | 5/3/02 | 5/3/03 |

| Count | TYPE Instrument | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6163414 | 103,292.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 5/3/02 | 5/3/03 |
| 1 | Bond Lost Instrument | 6163415 | 42,098.00 | WASHINGTON MUTUAL | AMERICAN LENDING GROUP, INC. | 5/3/02 | 5/3/03 |
| 1 | Bond Lost Instrument | 6163416 | 40,600.00 | WASHINGTON MUTUAL | JACKSONVILLE SAVINGS BANK, SSB | 5/3/02 | 5/3/03 |
| 1 | Bond Lost Instrument | 6163417 | 216,147.00 | WASHINGTON MUTUAL | MAPLE PARK MORTGAGE | 5/3/02 | 5/3/03 |
| 1 | Bond Lost Instrument | 6163418 | 108,061.00 | WASHINGTON MUTUAL | MORTGAGE NOW, INC. | 5/3/02 | 5/3/03 |
| 1 | Bond Lost Instrument | 6163419 | 92,974.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 5/3/02 | 5/3/03 |
| 1 | Bond Lost Instrument | 6163420 | 87,056.00 | WASHINGTON MUTUAL | PRIME MORTGAGE USA, INC. | 5/3/02 | 5/3/03 |
| 1 | Bond Lost Instrument | 6163421 | 123,362.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 5/3/02 | 5/3/03 |
| 1 | Bond Lost Instrument | 6166712 | 120,938.00 | WASHINGTON MUTUAL | FIRST TRUST MORTGAGE COMPANY | 5/7/02 | 5/7/03 |
| 1 | Bond Lost Instrument | 6166715 | 24,340.00 | WASHINGTON MUTUAL | LAKE MORTGAGE COMPANY, INC. | 5/7/02 | 5/7/03 |
| 1 | Bond Lost Instrument | 6166717 | 29,149.00 | WASHINGTON MUTUAL | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | 5/7/02 | 5/7/03 |
| 1 | Bond Lost Instrument | 6166737 | 98,455.00 | WASHINGTON MUTUAL | FIRST FLORIDA FUNDING CORP. | 5/20/02 | 5/20/03 |
| 1 | Bond Lost Instrument | 6166738 | 98,353.00 | WASHINGTON MUTUAL | FIRST FLORIDA FUNDING CORP. | 5/20/02 | 5/20/03 |
| 1 | Bond Lost Instrument | 6166739 | 179,338.00 | WASHINGTON MUTUAL | MORTGAGE STREAM FINANCIAL SERVICES, LLC | 5/17/02 | 5/17/03 |
| 1 | Bond Lost Instrument | 6166740 | 82,800.00 | WASHINGTON MUTUAL | INDEPENDENT BANK CORPORATION | 5/20/02 | 5/20/03 |
| 1 | Bond Lost Instrument | 6166741 | 134,481.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE SERVICES, INC. | 5/17/02 | 5/17/03 |
| 1 | Bond Lost Instrument | 6166742 | 99,977.00 | WASHINGTON MUTUAL | ALPHA MORTGAGE BANKERS | 5/17/02 | 5/17/03 |
| 1 | Bond Lost Instrument | 6166743 | 77,444.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 5/17/02 | 5/17/03 |
| 1 | Bond Lost Instrument | 6166752 | 134,500.00 | WASHINGTON MUTUAL | FIRST MORTGAGE COMPANY | 5/20/02 | 5/20/03 |
| 1 | Bond Lost Instrument | 6166753 | 134,625.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 5/17/02 | 5/17/03 |
| 1 | Bond Lost Instrument | 6166754 | 129,030.00 | WASHINGTON MUTUAL | PLATINUM HOME MORTGAGE CORP | 5/20/02 | 5/20/03 |
| 1 | Bond Lost Instrument | 6166755 | 72,420.00 | WASHINGTON MUTUAL | UNION NATION MORTGAGE CO. | 5/17/02 | 5/17/03 |
| 1 | Bond Lost Instrument | 6166756 | 152,697.00 | WASHINGTON MUTUAL | PROFESSIONAL HOME MORTGAGE | 5/17/02 | 5/17/03 |
| 1 | Bond Lost Instrument | 6166757 | 126,984.00 | WASHINGTON MUTUAL | AMERICAN LENDING GROUP, INC. | 5/17/02 | 5/17/03 |
| 1 | Bond Lost Instrument | 6166758 | 178,898.00 | WASHINGTON MUTUAL | AMERICAN LENDING GROUP, INC. | 5/17/02 | 5/17/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6166762 | 140,887.00 | WASHINGTON MUTUAL | COMMERCE BANK, N.A. | 5/17/02 | 5/17/03 |
| 1 | Lost Instrument Bond | 6166763 | 84,746.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 5/20/01 | 5/20/03 |
| 1 | Lost Instrument Bond | 6166764 | 146,726.00 | WASHINGTON MUTUAL | AMERICAN FIDELITY MORTGAGE SERVICES, INC. | 5/20/02 | 5/20/03 |
| 1 | Lost Instrument Bond | 6166766 | 33,571.00 | WASHINGTON MUTUAL | NORSTAR MORTGAGE CORPORATION | 5/20/02 | 5/20/03 |
| 1 | Lost Instrument Bond | 6166767 | 43,716.00 | WASHINGTON MUTUAL | NORSTAR MORTGAGE CORPORATION | 5/20/02 | 5/20/03 |
| 1 | Lost Instrument Bond | 6166773 | 117,824.00 | WASHINGTON MUTUAL | PROFESSIONAL HOME MORTGAGE | 5/23/02 | 5/23/03 |
| 1 | Lost Instrument Bond | 6166789 | 43,585.00 | WASHINGTON MUTUAL | SYNERGY MORTGAGE CORP. | 6/4/02 | 6/4/03 |
| 1 | Lost Instrument Bond | 6166790 | 150,858.00 | WASHINGTON MUTUAL | PROFESSIONAL HOME MORTGAGE | 6/4/02 | 6/4/03 |
| 1 | Lost Instrument Bond | 6166791 | 112,155.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 6/4/02 | 6/4/03 |
| 1 | Lost Instrument Bond | 6166804 | 134,898.00 | WASHINGTON MUTUAL | HOME FEDERAL SAVINGS BANK | 6/10/02 | 6/10/03 |
| 1 | Lost Instrument Bond | 6166805 | 181,217.00 | WASHINGTON MUTUAL | BUDGET MORTGAGE BANKERS, LTD | 6/10/02 | 6/10/03 |
| 1 | Lost Instrument Bond | 6166806 | 154,087.00 | WASHINGTON MUTUAL | LEGACY MORTGAGE CORP. | 6/10/02 | 6/10/03 |
| 1 | Lost Instrument Bond | 6166807 | 59,679.00 | WASHINGTON MUTUAL | First Federal Bank | 6/10/02 | 6/10/03 |
| 1 | Lost Instrument Bond | 6166808 | 170,344.00 | WASHINGTON MUTUAL | COMMUNITY MORTGAGE SERVICES, INC. | 6/11/02 | 6/11/03 |
| 1 | Lost Instrument Bond | 6166809 | 143,243.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 6/11/02 | 6/11/03 |
| 1 | Lost Instrument Bond | 6166810 | 135,910.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 6/11/02 | 6/11/03 |
| 1 | Lost Instrument Bond | 6166811 | 98,105.00 | WASHINGTON MUTUAL | TEXCORP MORTGAGE BANKERS, INC. | 6/11/02 | 6/11/03 |
| 1 | Lost Instrument Bond | 6166812 | 122,104.00 | WASHINGTON MUTUAL | FIRST BANK | 6/11/02 | 6/11/03 |
| 1 | Lost Instrument Bond | 6166815 | 144,502.00 | WASHINGTON MUTUAL | THE EQUITABLE BANK S.S.B. | 6/12/02 | 6/12/03 |
| 1 | Lost Instrument Bond | 6166816 | 88,464.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 6/12/02 | 6/12/03 |
| 1 | Lost Instrument Bond | 6166817 | 73,991.00 | WASHINGTON MUTUAL | MCCLAIN COUNTY NATIONAL BANK | 6/12/02 | 6/12/03 |
| 1 | Lost Instrument Bond | 6166818 | 3,921.00 | WASHINGTON MUTUAL | FLEET MORTGAGE CORP. | 6/12/02 | 6/12/03 |
| 1 | Lost Instrument Bond | 6174678 | 251,060.00 | WASHINGTON MUTUAL | FIRST ALLIANCE BANK, A FEDERAL SAVINGS BANK | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6174682 | 86,294.00 | WASHINGTON MUTUAL | HNB MORTGAGE | 7/31/02 | 7/31/03 |
| 1 | Lost Instrument Bond | 6174683 | 123,535.00 | WASHINGTON MUTUAL | STRATFORD FUNDING INC. | 7/31/02 | 7/31/03 |
| 1 | Lost Instrument Bond | 6174684 | 165,567.00 | WASHINGTON MUTUAL | AMERICAN LENDING GROUP, INC. | 7/31/02 | 7/31/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6174700 | 57,444.00 | WASHINGTON MUTUAL | THE HOME MORTGAGE CO. INC. | 8/12/02 | 8/12/03 |
| 1 | Bond Lost Instrument | 6174701 | 176,880.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS,INC. | 8/12/02 | 8/12/03 |
| 1 | Bond Lost Instrument | 6174702 | 28,622.00 | WASHINGTON MUTUAL | THE HOME MORTGAGE CO., INC. | 8/12/02 | 8/12/03 |
| 1 | Bond Lost Instrument | 6174707 | 141,646.00 | WASHINGTON MUTUAL | UNITED CAPITAL MORTGAGE CORP. | 8/16/02 | 8/16/03 |
| 1 | Bond Lost Instrument | 6174708 | 114,736.00 | WASHINGTON MUTUAL | THE FIRST MORTGAGE CORPORATION | 8/16/02 | 8/16/03 |
| 1 | Bond Lost Instrument | 6174709 | 169,285.00 | WASHINGTON MUTUAL | BANCSOURCE MORTGAGE CORP. | 8/16/02 | 8/16/03 |
| 1 | Bond Lost Instrument | 6174726 | 152,661.00 | WASHINGTON MUTUAL | FREEDOM MORTGAGE CORPORATION | 8/23/02 | 8/23/03 |
| 1 | Bond Lost Instrument | 6174727 | 196,248.00 | WASHINGTON MUTUAL | CHICAGO BANCORP INC. | 8/23/02 | 8/23/03 |
| 1 | Bond Lost Instrument | 6174747 | 4,788.00 | WASHINGTON MUTUAL | FLEET MORTGAGE CORP. | 9/3/02 | 9/3/03 |
| 1 | Bond Lost Instrument | 6174758 | 109,006.00 | WASHINGTON MUTUAL | SUN MORTGAGE COMPANY, LLC | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174759 | 70,761.00 | WASHINGTON MUTUAL | PACOR MORTGAGE CORP. | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174760 | 125,953.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174761 | 109,319.00 | WASHINGTON MUTUAL | CONTOUR MORTGAGE GROUP, INC. | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174762 | 111,407.00 | WASHINGTON MUTUAL | COMMERCE BANK, N.A. | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174763 | 166,523.00 | WASHINGTON MUTUAL | MORTGAGE FINANCIAL SERVICES, INC. | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174764 | 59,493.00 | WASHINGTON MUTUAL, INC. | AMERICAN LENDING GROUP | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174765 | 177,124.00 | WASHINGTON MUTUAL | SCHAEFER MORTGAGE CORPORATION | 9/6/02 | 9/6/03 |
| 1 | Bond Lost Instrument | 6174908 | 131,658.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174909 | 108,380.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174910 | 72,544.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174911 | 70,888.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174912 | 180,846.00 | WASHINGTON MUTUAL | CREST MORTGAGE COMPANY | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174913 | 76,885.00 | WASHINGTON MUTUAL | PRIME MORTGAGE USA, INC. | 7/2/02 | 7/2/03 |
| 1 | Bond Lost Instrument | 6174914 | 89,790.00 | WASHINGTON MUTUAL | PRIME MORTGAGE USA, INC. | 7/2/02 | 7/2/03 |
| 1 | Bond | 6174915 | 115,223.00 | WASHINGTON MUTUAL | FIRST MORTGAGE CORPORATION | 7/2/02 | 7/2/03 |
| 1 | Lost | 6174916 | 128,452.00 | WASHINGTON MUTUAL | PRIME MORTGAGE USA, INC. | 7/2/02 | 7/2/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6174917 | 152,525.00 | WASHINGTON MUTUAL | MORTGAGE STREAM FINANCIAL SERVICES, LLC | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174918 | 225,361.00 | WASHINGTON MUTUAL | AMERICAN FIDELITY MORTGAGE SERVICES, INC. | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174920 | 118,927.00 | WASHINGTON MUTUAL | NALLY & COMPANY | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174921 | 62,118.00 | WASHINGTON MUTUAL | AMERIFIRST FINANCIAL CORPORATION | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174922 | 132,290.00 | WASHINGTON MUTUAL | FOOTHILL FUNDING GROUP, INC. | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174923 | 80,164.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174924 | 160,329.00 | WASHINGTON MUTUAL | FIRST WEST MORTGAGE BANKERS, LTD. | 7/2/02 | 7/2/03 |
| 1 | Instrument Bond Lost | 6174928 | 158,656.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 7/8/02 | 7/8/03 |
| 1 | Instrument Bond Lost | 6174929 | 57,293.00 | WASHINGTON MUTUAL | FLEET REAL ESTATE FUNDING CORP. | 7/8/02 | 7/8/03 |
| 1 | Instrument Bond Lost | 6174930 | 138,304.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 7/8/02 | 7/8/03 |
| 1 | Instrument Bond Lost | 6174931 | 92,700.00 | WASHINGTON MUTUAL | SERVICE MORTGAGE UNDERWRITERS, INC. | 7/9/02 | 7/9/03 |
| 1 | Instrument Bond Lost | 6174934 | 40,000.00 | WASHINGTON MUTUAL BANK, FA | State of New York | 7/11/02 | 7/11/03 |
| 1 | Instrument Bond Lost | 6174969 | 57,855.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174970 | 116,615.00 | WASHINGTON MUTUAL | WASHINTON MUTUAL BANK, FA | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174971 | 47,853.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174972 | 132,985.00 | WASHINGTON MUTUAL | BANCSOURCE MORTGAGE CORPORATION | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174973 | 74,299.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174974 | 142,872.00 | WASHINGTON MUTUAL | DAVID MORTGAGE, INC. | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174975 | 160,829.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174976 | 92,526.00 | WASHINGTON MUTUAL | THE HINKS COMPANY, INC. | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174977 | 103,442.00 | WASHINGTON MUTUAL | SILVER ST FINANCIAL SERVICES DBA SILVER ST MORTGAGE | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174978 | 70,823.00 | WASHINGTON MUTUAL | PACOR MORTGAGE CORP. | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174979 | 121,680.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOANS, INC. | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond Lost | 6174980 | 78,795.00 | WASHINGTON MUTUAL | OMEGA FINANCIAL SERVICES, INC. | 7/18/02 | 7/18/03 |
| 1 | Instrument Bond | 6174981 | 142,774.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6174982 | 96,542.00 | WASHINGTON MUTUAL | TEAM MORTGAGE LLC | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174983 | 229,775.00 | WASHINGTON MUTUAL | CONSUMER HOME MORTGAGE, INC. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174984 | 107,203.00 | WASHINGTON MUTUAL | SUN MORTGAGE COMPANY, LLC | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174985 | 28,784.00 | WASHINGTON MUTUAL | PNC BANK, NA | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174986 | 146,328.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174987 | 120,390.00 | WASHINGTON MUTUAL | FIRST FINANCIAL SERVICES, INC. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174988 | 222,724.00 | WASHINGTON MUTUAL | CONSUMER HOME MORTGAGE, INC. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174989 | 110,291.00 | WASHINGTON MUTUAL | MORTGAGE FINANCIAL SERVICES, INC. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174990 | 150,303.00 | WASHINGTON MUTUAL | WESTMINSTER MORTGAGE CORPORATION | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174991 | 146,086.00 | WASHINGTON MUTUAL | COMMERCE BANK, N.A. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174992 | 243,274.00 | WASHINGTON MUTUAL | SUN WEST MORTGAGE COMPANY, INC. | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174993 | 66,030.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174994 | 114,248.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174995 | 101,580.00 | WASHINGTON MUTUAL | BIRMINGHAM BANCORP MORTGAGE CORPORATION | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174996 | 159,600.00 | WASHINGTON MUTUAL | ADVANTAGE INVESTSORS MORTGAGE CORPORATION | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174997 | 2,090,382.00 | WASHINGTON MUTUAL BANK, FA | State of New York | 7/18/02 | 7/18/03 |
| 1 | Lost Instrument Bond | 6174999 | 66,474.00 | WASHINGTON MUTUAL | AAKO INC. | 7/23/02 | 7/23/03 |
| 1 | Lost Instrument Bond | 6175000 | 69,324.00 | WASHINGTON MUTUAL | AAKO, INC. | 7/23/02 | 7/23/03 |
| 1 | Lost Instrument Bond | 6175001 | 44,964.00 | WASHINGTON MUTUAL | AAKO INC. | 7/23/02 | 7/23/03 |
| 1 | Lost Instrument Bond | 6175002 | 148,485.00 | WASHINGTON MUTUAL | UNITED LENDING PARTNERS, LTD | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6175003 | 164,949.00 | WASHINGTON MUTUAL | MORTGAGE FINANCIAL SERVICES, INC. | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6175004 | 150,629.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS, INC. | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6175005 | 161,029.00 | WASHINGTON MUTUAL | FIRST ALLIANCE BANK, A FEDERAL SAVINGS BANK | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6175006 | 149,712.00 | WASHINGTON MUTUAL | FIRST ALLIANCE BANK, A FEDERAL SAVINGS BANK | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument Bond | 6175007 | 113,223.00 | WASHINGTON MUTUAL | FIRST ALLIANCE BANK, A FEDERAL SAVINGS BANK | 7/30/02 | 7/30/03 |
| 1 | Lost Instrument | 6184483 | 100,782.00 | WASHINGTON MUTUAL | MIDWEST FUNDING CORPORATION | 9/11/02 | 9/11/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument Bond | 6184484 | 72,722.00 | WASHINGTON MUTUAL | BANK UNITED OF TEXAS FSB | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184485 | 51,014.00 | WASHINGTON MUTUAL | BANK UNITED OF TEXAS FSB | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184486 | 65,397.00 | WASHINGTON MUTUAL | BANK UNITED OF TEXAS, FSB | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184487 | 87,398.00 | WASHINGTON MUTUAL | BANK UNITED OF TEXAS FSB | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184488 | 11,979.00 | WASHINGTON MUTUAL | UNITED SAVINGS ASSOCIATION OF TEXAS | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184489 | 13,359.00 | WASHINGTON MUTUAL | UNITED SAVINGS ASSOCIATION OF TEXAS | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184490 | 56,478.00 | WASHINGTON MUTUAL | GATEWAY MORTGAGE COMPANY | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184491 | 59,549.00 | WASHINGTON MUTUAL | UNION FEDERAL SAVINGS BANK OF INDIANAPOLIS | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184492 | 61,438.00 | WASHINGTON MUTUAL | UNION FEDERAL SAVINGS BANK OF INDIANAPOLIS | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184493 | 111,935.00 | WASHINGTON MUTUAL | UNION FEDERAL SAVINGS BANK OF INDIANPOLIS | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184494 | 53,467.00 | WASHINGTON MUTUAL | WATERFIELD FINANCIAL CORPORATION | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184495 | 107,703.00 | WASHINGTON MUTUAL | UNION FEDERAL SAVINGS BANK OF INDIANAPOLIS | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184496 | 63,122.00 | WASHINGTON MUTUAL | OXFORD MORTGAGE, INC. | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184497 | 45,432.00 | WASHINGTON MUTUAL | CARL I BROWN AND COMPANY | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184498 | 42,014.00 | WASHINGTON MUTUAL | GULF STATES MORTGAGE CO., INC. | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184499 | 29,017.00 | WASHINGTON MUTUAL | POPE MORTGAGE COMPANY | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184500 | 122,795.00 | WASHINGTON MUTUAL | RYLAND MORTGAGE COMPANY | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184501 | 27,757.00 | WASHINGTON MUTUAL | CARL I BROWN AND COMPANY | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184502 | 142,212.00 | WASHINGTON MUTUAL | CALIFORNIA MORTGAGE LOAN COMPANY | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184503 | 95,350.00 | WASHINGTON MUTUAL | ANTELOPE VALLEY MORTGAGE | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184504 | 72,972.00 | WASHINGTON MUTUAL | NATIONAL CITY MORTGAGE CO. | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184505 | 42,719.00 | WASHINGTON MUTUAL | STATEWIDE FUNDING CORP. | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184506 | 89,211.00 | WASHINGTON MUTUAL | FT. MORTGAGE COMPANIES | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184507 | 59,977.00 | WASHINGTON MUTUAL | COLONIAL HOME MORTGAGE | 9/11/02 | 9/11/03 |
| 1 | Lost Instrument Bond | 6184515 | 20,225.00 | WASHINGTON MUTUAL | FIRST UNION MORTGAGE COMPANY | 9/26/02 | 9/26/03 |
| 1 | Lost | 6184516 | 108,312.00 | WASHINGTON MUTUAL | RBMG, INC | 9/26/02 | 9/26/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6184517 | 11,189.00 | WASHINGTON MUTUAL | HOMESIDE LENDING, INC. | 9/26/02 | 9/26/03 |
| 1 | Instrument Bond Lost | 6184518 | 10,261.00 | WASHINGTON MUTUAL | HOMESIDE LENDING, INC. | 9/26/02 | 9/26/03 |
| 1 | Instrument Bond Lost | 6184519 | 11,942.00 | WASHINGTON MUTUAL | HOMESIDE LENDING, INC. | 9/26/02 | 9/26/03 |
| 1 | Instrument Bond Lost | 6184520 | 18,473.00 | WASHINGTON MUTUAL | HOMESIDE LENDING, INC. | 9/26/02 | 9/26/03 |
| 1 | Instrument Bond Lost | 6184532 | 170,130.00 | WASHINGTON MUTUAL | FOOTHILL FUNDING GROUP, INC. | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184533 | 87,984.00 | WASHINGTON MUTUAL | CASTLE MORTGAGE CORPORATION | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184534 | 187,140.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184535 | 177,073.00 | WASHINGTON MUTUAL | CORNERSTONE MORTGAGE COMPANY | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184536 | 100,380.00 | WASHINGTON MUTUAL | FIRST SUBURBAN MORTGAGE CORP. | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184537 | 157,243.00 | WASHINGTON MUTUAL | PROFESSIONAL MORTGAGE PARTNERS, INC. AN ILLINOIS CORPORATION | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184538 | 114,492.00 | WASHINGTON MUTUAL | ALPHA MORTGAGE BANKERS | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184539 | 154,313.00 | WASHINGTON MUTUAL | PEOPLES MORTGAGE CORPORATION | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184540 | 187,442.00 | WASHINGTON MUTUAL | PHM FINANCIAL INCORPORATED DBA PROFESSIONAL HOME MORTGAGE | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184541 | 143,568.00 | WASHINGTON MUTUAL | STRATFORD FUNDING, INC. | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184542 | 152,340.00 | WASHINGTON MUTUAL | MORTGAGE FINANCIAL SERVICES, INC. | 9/18/02 | 9/18/09 |
| 1 | Instrument Bond Lost | 6184543 | 131,820.00 | WASHINGTON MUTUAL | CMS MORTGAGE GROUP, INC. | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184544 | 95,880.00 | WASHINGTON MUTUAL | SOUTHERN FINANCIAL MORTGAGE | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184545 | 286,920.00 | WASHINGTON MUTUAL | CONSUMER HOME MORTGAGE, INC. | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184546 | 135,604.00 | WASHINGTON MUTUAL | FIRST NATIONAL BANK FKA CADDO FIRST NATIONAL | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184547 | 200,605.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 9/18/02 | 9/18/03 |
| 1 | Instrument Bond Lost | 6184557 | 152,028.00 | WASHINGTON MUTUAL | EXTRACO MORTGAGE | 9/24/02 | 9/24/03 |
| 1 | Instrument Bond Lost | 6186230 | 2,010.00 | WASHINGTON MUTUAL | MIT LENDING | 9/24/02 | 9/24/03 |
| 1 | Instrument Bond Lost | 6186231 | 241,026.00 | WASHINGTON MUTUAL | EZ FUNDING CORPORATION | 9/24/02 | 9/24/03 |
| 1 | Instrument Bond Lost | 6186280 | 67,933.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Instrument Bond | 6186281 | 51,789.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6186282 | 49,778.00 | WASHINGTON MUTUAL | CHARLES F CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186283 | 109,673.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186284 | 15,270.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186285 | 51,719.00 | WASHINGTON MUTUAL | CHARLES F CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186286 | 50,609.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186287 | 53,437.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186288 | 84,397.00 | WASHINGTON MUTUAL | CHARLES R. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186289 | 52,771.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186290 | 71,699.00 | WASHINGTON MUTUAL | CHARLES F CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186291 | 71,122.00 | WASHINGTON MUTUAL, INC. | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186292 | 1,921.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186293 | 4,957.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186294 | 5,462.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186295 | 5,919.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186296 | 12,172.00 | WASHINGTON MUTUAL | CHARLES F CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186297 | 11,312.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186298 | 19,374.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186299 | 37,208.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186300 | 53,967.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186301 | 59,444.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186302 | 34,125.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186303 | 114,631.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186304 | 18,270.00 | WASHINGTON MUTUAL | CHARLES F. CURRY COMPANY | 9/30/02 | 9/30/03 |
| 1 | Lost Instrument Bond | 6186318 | 101,933.00 | WASHINGTON MUTUAL | COMCOR MORTGAGE CORPORATION | 10/14/02 | 10/14/03 |
| 1 | Lost Instrument Bond | 6186319 | 167,240.00 | WASHINGTON MUTUAL | ADVANTAGE INVESTORS MORTG CORPORATION | 10/14/02 | 10/14/03 |
| 1 | Lost Instrument | 6186322 | 71,236.00 | WASHINGTON MUTUAL | NUMERICA FUNDING, INC. | 10/25/02 | 10/25/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6186323 | 58,017.00 | WASHINGTON MUTUAL | NUMERICA FUNDING, INC. | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186324 | 141,678.00 | WASHINGTON MUTUAL | NUMERICA FUNDING, INC. | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186325 | 81,285.00 | WASHINGTON MUTUAL | NUMERICA FUNDING,INC. | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186326 | 136,216.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186327 | 81,447.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186328 | 56,627.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6186329 | 89,405.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188759 | 227,540.00 | WASHINGTON MUTUAL | COASTAL CAPITAL CORP. | 10/28/02 | 10/28/03 |
| 1 | Bond Lost Instrument | 6188760 | 135,756.00 | WASHINGTON MUTUAL | HOME FEDERAL SAVINGS BANK | 10/28/02 | 10/28/03 |
| 1 | Bond Lost Instrument | 6188811 | 70,361.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188812 | 190,979.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188813 | 151,987.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188814 | 109,291.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188815 | 88,709.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188816 | 68,665.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188817 | 68,597.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188818 | 71,015.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188819 | 68,080.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188820 | 167,028.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188821 | 76,753.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188822 | 65,420.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188823 | 81,447.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188824 | 77,055.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 10/25/02 | 10/25/03 |
| 1 | Bond Lost Instrument | 6188825 | 129,079.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 11/1/02 | 11/1/03 |
| 1 | Bond | 6188826 | 105,660.00 | WASHINGTON MUTUAL | PLATINUM DIRECT FUNDING | 11/1/02 | 11/1/03 |
| 1 | Lost | 6188831 | 64,079.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 11/5/02 | 11/5/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6188834 | 134,536.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 11/7/02 | 11/7/03 |
| 1 | Instrument Bond Lost | 6188835 | 136,651.00 | WASHINGTON MUTUAL | SYNERGY MORTGAGE CORP. | 11/7/02 | 11/7/03 |
| 1 | Instrument Bond Lost | 6188837 | 259,800.00 | WASHINGTON MUTUAL | MORTGAGE ENTERPRISE, LTD. | 11/11/02 | 11/11/03 |
| 1 | Instrument Bond Lost | 6188840 | 173,565.00 | WASHINGTON MUTUAL | FOOTHILL FUNDING GROUP, INC. | 11/15/02 | 11/15/03 |
| 1 | Instrument Bond Lost | 6188841 | 68,300.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 11/15/02 | 11/15/03 |
| 1 | Instrument Bond Lost | 6188842 | 122,764.00 | WASHINGTON MUTUAL | PREMIER MORTGAGE CORPORATION | 11/15/02 | 11/15/03 |
| 1 | Instrument Bond Lost | 6188844 | 113,650.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 12/3/02 | 12/3/03 |
| 1 | Instrument Bond Lost | 6188845 | 38,658.00 | WASHINGTON MUTUAL | TAYLOR, BEAN & WHITAKER MORTGAGE | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188846 | 87,139.00 | WASHINGTON MUTUAL | HOMESTAR MORTGAGE SERVICES, LLC | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188847 | 119,688.00 | WASHINGTON MUTUAL | TAYLOR, BEAN & WHITAKER MORTGAGE | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188848 | 162,349.00 | WASHINGTON MUTUAL | GEORGETOWN MORTGAGE, INC. | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188849 | 129,946.00 | WASHINGTON MUTUAL | MORTGAGE MARKET, INC. | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188850 | 102,900.00 | WASHINGTON MUTUAL | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, L.P. | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188851 | 143,602.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188852 | 118,980.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188853 | 80,692.00 | WASHINGTON MUTUAL | WISCONSIN MORTGAGE CORPORATION | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188854 | 91,079.00 | WASHINGTON MUTUAL | STRATEGIC MORTGAGE COMPANY | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188855 | 89,220.00 | WASHINGTON MUTUAL | MAJOR MORTGAGE | 12/2/02 | 12/2/03 |
| 1 | Instrument Bond Lost | 6188857 | 181,345.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond Lost | 6188858 | 140,193.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Instrument Bond Lost | 6188859 | 124,519.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Instrument Bond Lost | 6188860 | 132,143.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Instrument Bond Lost | 6193499 | 86,997.00 | WASHINGTON MUTUAL | TOWNBANK MORTGAGE | 12/5/02 | 12/5/03 |
| 1 | Instrument Bond Lost | 6193500 | 229,715.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Instrument Bond | 6193501 | 156,032.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6193502 | 243,700.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193503 | 137,758.00 | WASHINGTON MUTUAL | SONOMA CONVEYANCING CORPORATION | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193504 | 139,822.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193505 | 132,167.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193506 | 146,388.00 | WASHINGTON MUTUAL | THE DIME SAVINGS BANK OF NEW YORK | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193507 | 131,024.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193508 | 79,130.00 | WASHINGTON MUTUAL | ACADEMY MORTGAGE CORPORATION | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193509 | 83,697.00 | WASHINGTON MUTUAL | ACADEMY MORTGAGE CORPORATION DBA RESIDENTIAL MORTGAGE | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193510 | 80,154.00 | WASHINGTON MUTUAL | ASSOCIATED MORTGAGE CORPORATION | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193511 | 97,553.00 | WASHINGTON MUTUAL | MORTGAGE INVESTORS GROUP | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193512 | 91,104.00 | WASHINGTON MUTUAL | ACADEMY MORTGAGE CORPORATION | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193513 | 76,392.00 | WASHINGTON MUTUAL | SOUTHTRUST MORTGAGE CORPORATION | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193514 | 87,437.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193515 | 107,065.00 | WASHINGTON MUTUAL | THE DIME SAVINGS BANK OF NEW YORK | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193516 | 195,815.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193517 | 163,362.00 | WASHINGTON MUTUAL | UNIVERSAL LENDING CORPORATION | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193518 | 110,072.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193519 | 121,797.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193520 | 110,741.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193521 | 94,699.00 | WASHINGTON MUTUAL | NORTH AMERICAN MORTGAGE COMANY | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193522 | 131,972.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193523 | 210,098.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193524 | 154,015.00 | WASHINGTON MUTUAL | North American Mortgage Company | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument Bond | 6193525 | 144,585.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Lost Instrument Bond | 6193526 | 159,942.00 | WASHINGTON MUTUAL | PROFESSIONAL HOME MORTGAGE | 12/5/02 | 12/5/03 |
| 1 | Lost Instrument | 6193527 | 64,980.00 | WASHINGTON MUTUAL | AMERICAN MIDWEST MORTGAGE CORPORATION | 12/5/02 | 12/5/03 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6193528 | 176,160.00 | WASHINGTON MUTUAL | CAPITAL MORTGAGE FUNDING LLC | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193529 | 152,040.00 | WASHINGTON MUTUAL | CAPITAL MORTGAGE FUNDING LLC | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193530 | 179,580.00 | WASHINGTON MUTUAL | CAPITAL MORTGAGE FUNDING LLC | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193531 | 161,940.00 | WASHINGTON MUTUAL | CAPITAL MORTGAGE FUNDING LLC | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193532 | 173,380.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193533 | 140,676.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193534 | 151,133.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193535 | 130,375.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193536 | 103,881.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193537 | 115,307.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193538 | 109,782.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193539 | 145,526.00 | WASHINGTON MUTUAL | HEARTWELL MORTGAGE CORPORATION | 12/12/02 | 12/12/03 |
| 1 | Bond Lost Instrument | 6193542 | 157,896.00 | WASHINGTON MUTUAL | SECURITY MORTGAGE, INC. | 12/16/02 | 12/16/03 |
| 1 | Bond Lost Instrument | 6193544 | 104,820.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193545 | 87,704.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193546 | 127,255.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193547 | 41,729.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193548 | 98,297.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193549 | 90,845.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193550 | 95,679.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193551 | 93,968.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193552 | 69,215.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193553 | 130,915.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193554 | 150,603.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond | 6193555 | 114,848.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Lost | 6193556 | 127,557.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |