| Count | TYPE Instrument Bond Lost Instrument | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6193557 | 99,204.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193558 | 151,544.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193559 | 109,782.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/18/02 | 12/18/03 |
| 1 | Bond Lost Instrument | 6193560 | 105,279.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 12/5/02 | 12/5/03 |
| 1 | Bond Lost Instrument | 6193561 | 149,707.00 | WASHINGTON MUTUAL | MONTANA MORTGAGE COMPANY | 12/31/02 | 12/31/03 |
| 1 | Bond Lost Instrument | 6193562 | 211,800.00 | WASHINGTON MUTUAL | Mackinac Savings Bank | 12/31/02 | 12/31/03 |
| 1 | Bond Lost Instrument | 6193563 | 164,430.00 | WASHINGTON MUTUAL | FIRST MORTGAGE CORPORATION | 12/31/02 | 12/31/03 |
| 1 | Bond Lost Instrument | 6193564 | 182,152.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 12/31/02 | 12/31/03 |
| 1 | Bond Lost Instrument | 6193565 | 152,008.00 | WASHINGTON MUTUAL | PREMIER MORTGAGE GROUP LLC | 12/31/02 | 12/31/03 |
| 1 | Bond Lost Instrument | 6193566 | 64,194.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/22/03 | 1/22/04 |
| 1 | Bond Lost Instrument | 6193567 | 112,808.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/22/03 | 1/22/04 |
| 1 | Bond Lost Instrument | 6193568 | 132,415.00 | WASHINGTON MUTUAL | TRUST ONE MORTGAGE CORPORATION | 1/22/03 | 1/22/04 |
| 1 | Bond Lost Instrument | 6193569 | 93,968.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/22/03 | 1/22/04 |
| 1 | Bond Lost Instrument | 6193570 | 95,679.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/22/03 | 1/22/04 |
| 1 | Bond Lost Instrument | 6193572 | 68,629.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/24/03 | 1/24/04 |
| 1 | Bond Lost Instrument | 6193573 | 102,382.00 | WASHINGTON MUTUAL | AMERICAN UNITED MORTGAGE SERVICES OF AMERICA | 1/24/03 | 1/24/04 |
| 1 | Bond Lost Instrument | 6193574 | 194,372.00 | WASHINGTON MUTUAL | SUMMIT MORTGAGE CORPORATION | 1/24/03 | 1/24/04 |
| 1 | Bond Lost Instrument | 6193575 | 72,000.00 | WASHINGTON MUTUAL | MAC-CLAIR MORTGAGE CORPORATION | 1/24/03 | 1/24/04 |
| 1 | Bond Lost Instrument | 6193576 | 129,323.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/24/03 | 1/24/04 |
| 1 | Bond Lost Instrument | 6193577 | 127,056.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/24/03 | 1/24/04 |
| 1 | Bond Lost Instrument | 6193578 | 90,845.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/24/03 | 1/24/04 |
| 1 | Bond Lost Instrument | 6193579 | 135,552.00 | WASHINGTON MUTUAL | North American Mortgage Company | 1/24/03 | 1/24/04 |
| 1 | Bond Lost Instrument | 6193580 | 172,148.00 | WASHINGTON MUTUAL | DAVID MORTGAGE INC. DBA BARNACLO HOME LOAN | 1/30/03 | 1/30/04 |
| 1 | Bond Lost Instrument | 6193581 | 182,090.00 | WASHINGTON MUTUAL | American Fidelity Mortgage | 1/30/03 | 1/30/04 |
| 1 | Bond Lost Instrument | 6193582 | 85,868.00 | WASHINGTON MUTUAL | paragon home lending llc | 1/30/03 | 1/30/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6193583 | 212,071.00 | WASHINGTON MUTUAL | paragon home lending llc | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193584 | 114,655.00 | WASHINGTON MUTUAL | PARAGON HOME LEDNING, LLC | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193585 | 185,708.00 | WASHINGTON MUTUAL | paragon home lending llc | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193586 | 94,651.00 | WASHINGTON MUTUAL | FRIST BANK AND TRUST CO | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193587 | 97,086.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193588 | 146,483.00 | WASHINGTON MUTUAL | ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193589 | 116,608.00 | WASHINGTON MUTUAL | ALLIED HOME MORTGAGE CAPITAL CORPORATION | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193590 | 200,053.00 | WASHINGTON MUTUAL | CUSTOM MORTGAGE, INC | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193591 | 72,775.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193592 | 97,946.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193593 | 149,958.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 1/30/03 | 1/30/04 |
| 1 | Lost Instrument Bond | 6193594 | 84,721.00 | WASHINGTON MUTUAL | AMSOUTH BANK | 2/4/03 | 2/4/04 |
| 1 | Lost Instrument Bond | 6193596 | 244,368.00 | WASHINGTON MUTUAL | united capital mortgage corp | 2/5/03 | 2/5/04 |
| 1 | Lost Instrument Bond | 6193597 | 215,687.00 | WASHINGTON MUTUAL | STRATEGIC MORTGAGE COMPANY | 2/5/03 | 2/5/04 |
| 1 | Lost Instrument Bond | 6193598 | 133,320.00 | WASHINGTON MUTUAL | DAVID MORTGAGE INC | 2/5/03 | 2/5/04 |
| 1 | Lost Instrument Bond | 6199467 | 137,048.00 | WASHINGTON MUTUAL | PILLAR FINANCIAL | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199468 | 69,588.00 | WASHINGTON MUTUAL | CASTLE MORTGAGE CORPORATION | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199469 | 122,872.00 | WASHINGTON MUTUAL | CENTRAL ILLINOIS BANK MCLEAN COUNTY | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199470 | 131,491.00 | WASHINGTON MUTUAL | MORTGAGE PORTFOLIO SERVICES, INC. | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199471 | 176,305.00 | WASHINGTON MUTUAL | PLATINUM HOME MORTGAGE CORP | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199472 | 372,172.00 | WASHINGTON MUTUAL | U.S. MORTGAGE CORP. DBA LEND AMERICA | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199473 | 230,384.00 | WASHINGTON MUTUAL | mountain crest mortgage inc | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199474 | 176,802.00 | WASHINGTON MUTUAL | RESERVE MORTGAGE INVESTMENTS, LLC | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199475 | 176,256.00 | WASHINGTON MUTUAL | CONTOUR MORTGAGE GROUP, INC | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument Bond | 6199476 | 188,382.00 | WASHINGTON MUTUAL | ROCKY MOUNTAIN MORTGAGE SPECIALIST INC | 1/13/03 | 1/13/04 |
| 1 | Lost Instrument | 6199507 | 159,270.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 1/15/03 | 1/15/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6199508 | 174,727.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199509 | 98,818.00 | WASHINGTON MUTUAL | AMERIFIRST FINANCIAL CORPORATION | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199510 | 138,875.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199511 | 140,786.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199512 | 90,536.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199513 | 96,185.00 | WASHINGTON MUTUAL | PARAGON HOME LENDING, LLC | 1/15/03 | 1/15/04 |
| 1 | Bond Lost Instrument | 6199535 | 80,759.00 | WASHINGTON MUTUAL | LAKE MORTGAGE COMPANY, INC | 1/22/03 | 1/22/04 |
| 1 | Bond Lost Instrument | 6202722 | 100,276.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 2/24/03 | 2/24/04 |
| 1 | Bond Lost Instrument | 6202723 | 91,682.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 2/24/03 | 2/24/04 |
| 1 | Bond Lost Instrument | 6202724 | 118,738.00 | WASHINGTON MUTUAL | WASHINTON MUTUAL BANK, FA | 2/24/03 | 2/24/04 |
| 1 | Bond Lost Instrument | 6202725 | 181,796.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 2/24/03 | 2/24/04 |
| 1 | Bond Lost Instrument | 6202726 | 160,960.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 2/24/03 | 2/24/04 |
| 1 | Bond Lost Instrument | 6202748 | 48,415.00 | WASHINGTON MUTUAL | TOWNE & COUNTRY MORTGAGE | 3/21/03 | 2/21/04 |
| 1 | Bond Lost Instrument | 6202749 | 297,550.00 | WASHINGTON MUTUAL | BUDGET MORTGAGE BANKERS, LTD | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202750 | 329,850.00 | WASHINGTON MUTUAL | FIRST WEST MORTGAGE BANKERS, LTD. | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202751 | 134,101.00 | WASHINGTON MUTUAL | GROVES FUNDING CORP. | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202752 | 107,769.00 | WASHINGTON MUTUAL | AMCAP MORTGAGE, LTD | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202753 | 194,880.00 | WASHINGTON MUTUAL | SECURITY MORTGAGE INC. | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202754 | 166,128.00 | WASHINGTON MUTUAL | WARREN FEDERAL CREDIT UNION | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202763 | 117,200.00 | WASHINGTON MUTUAL | PINE STATE MORTGAGE CORP | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202764 | 131,651.00 | WASHINGTON MUTUAL | FOUNDATION FUNDING GROUP, INC. | 3/24/03 | 3/24/04 |
| 1 | Bond Lost Instrument | 6202769 | 105,217.00 | WASHINGTON MUTUAL | FOUNDATION FUNDING GROUP, INC. | 3/26/03 | 3/26/04 |
| 1 | Bond Lost Instrument | 6202770 | 125,517.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 3/21/03 | 3/21/04 |
| 1 | Bond Lost Instrument | 6202772 | 86,660.00 | WASHINGTON MUTUAL | MILLS COUNTY STATE BANK | 3/27/03 | 3/27/04 |
| 1 | Bond | 6202773 | 156,000.00 | WASHINGTON MUTUAL | COLORADO FEDERAL SAVINGS BANK | 3/27/03 | 3/27/04 |
| 1 | Lost | 6202788 | 105,539.00 | WASHINGTON MUTUAL | SUMMIT MORTGAGE CORPORATION | 4/9/03 | 4/9/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6202795 | 211,201.00 | WASHINGTON MUTUAL | EQUITY MORTGAGE CORPORATION | 2/5/03 | 2/5/04 |
| 1 | Instrument Bond Lost | 6202800 | 99,829.00 | WASHINGTON MUTUAL | paragon home lending llc | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202801 | 254,014.00 | WASHINGTON MUTUAL | HOME AMERICAN MORTGAGE CORPORATION | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202802 | 230,581.00 | WASHINGTON MUTUAL | HOME AMERICAN MORTGAGE CORPORATION | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202803 | 78,120.00 | WASHINGTON MUTUAL | AMERIFIRST FINANCIAL CORPORATION | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202804 | 140,490.00 | WASHINGTON MUTUAL | PLYMOUTH EXCHANGE MORTGAGE CORPORATION | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202805 | 258,900.00 | WASHINGTON MUTUAL | paragon home lending llc | 2/14/03 | 2/14/04 |
| 1 | Instrument Bond Lost | 6202808 | 132,368.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/02 | 2/26/03 |
| 1 | Instrument Bond Lost | 6202809 | 144,985.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/03 | 2/22/04 |
| 1 | Instrument Bond Lost | 6202810 | 140,633.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/03 | 2/26/04 |
| 1 | Instrument Bond Lost | 6202811 | 184,049.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/03 | 2/26/04 |
| 1 | Instrument Bond Lost | 6202812 | 193,224.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/03 | 2/26/04 |
| 1 | Instrument Bond Lost | 6202813 | 116,806.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 2/26/03 | 2/26/04 |
| 1 | Instrument Bond Lost | 6202826 | 133,393.00 | WASHINGTON MUTUAL | NOVASTAR MORTGAGE, INC. | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202827 | 104,650.00 | WASHINGTON MUTUAL | WESTAR MORTGAGE CORP.,INC. | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202828 | 203,820.00 | WASHINGTON MUTUAL | MORTAGE INVESTORS CORPORATION | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202829 | 137,773.00 | WASHINGTON MUTUAL | TRUST ONE | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202831 | 256,819.00 | WASHINGTON MUTUAL | Chicago Bancorp, Inc. | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202832 | 166,678.00 | WASHINGTON MUTUAL | GUARANTY FEDERAL FINANCIAL CORPORATION | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202833 | 155,160.00 | WASHINGTON MUTUAL | NEW AMERICA FINANCIAL | 3/17/03 | 3/17/04 |
| 1 | Instrument Bond Lost | 6202838 | 127,597.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 3/19/03 | 3/19/04 |
| 1 | Instrument Bond Lost | 6202839 | 106,871.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 3/19/03 | 3/19/04 |
| 1 | Instrument Bond Lost | 6202840 | 124,573.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 3/19/03 | 3/19/04 |
| 1 | Instrument Bond Lost | 6202841 | 108,446.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 3/19/03 | 3/19/04 |
| 1 | Instrument Bond Lost | 6202842 | 166,254.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 3/19/03 | 3/19/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6202843 | 129,917.00 | WASHINGTON MUTUAL | FOUNDATION FUNDING GROUP, INC. | 3/26/03 | 3/26/04 |
| 1 | Lost Instrument Bond | 6202849 | 110,201.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/8/03 | 4/8/04 |
| 1 | Lost Instrument Bond | 6202850 | 58,475.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/8/03 | 4/8/04 |
| 1 | Lost Instrument Bond | 6202851 | 136,150.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/8/03 | 4/8/04 |
| 1 | Lost Instrument Bond | 6202852 | 110,752.00 | WASHINGTON MUTUAL | PRIMARY CAPITAL ADVISORS LLC | 4/9/03 | 4/9/04 |
| 1 | Lost Instrument Bond | 6202853 | 246,039.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/9/03 | 4/9/04 |
| 1 | Lost Instrument Bond | 6202858 | 135,816.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202859 | 120,625.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202860 | 42,481.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202861 | 119,495.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202862 | 58,814.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202863 | 67,532.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202864 | 252,176.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202865 | 150,502.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202866 | 158,766.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202867 | 115,031.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, F.A. | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202868 | 35,192.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202869 | 84,322.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, F.A. | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202870 | 64,967.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, F.A. | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202871 | 88,266.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, F.A. | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202872 | 74,533.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202873 | 35,991.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, F.A. | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202874 | 124,349.00 | WASHINGTON MUTUAL | Washington Mutual Bank, FA | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202875 | 139,411.00 | WASHINGTON MUTUAL | PLYMOUTH EXCHANGE MORTGAGE | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202876 | 128,194.00 | WASHINGTON MUTUAL | MACCLAIR MORTGAGE | 4/15/03 | 4/15/04 |
| 1 | Lost Instrument Bond | 6202877 | 92,923.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/15/03 | 4/15/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6202879 | 97,853.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/18/03 | 4/18/04 |
| 1 | Bond Lost Instrument | 6202880 | 133,900.00 | WASHINGTON MUTUAL | PRINCETON MORTGAGE CORPORATION | 4/18/03 | 4/18/04 |
| 1 | Bond Lost Instrument | 6216599 | 128,243.00 | WASHINGTON MUTUAL | WATERMARK FINANCIAL PARTNERS | 5/1/03 | 5/1/04 |
| 1 | Bond Lost Instrument | 6216601 | 46,713.00 | WASHINGTON MUTUAL | BANC ONE MORTGAGE CORPORATION | 5/1/03 | 5/1/04 |
| 1 | Bond Lost Instrument | 6216602 | 146,435.00 | WASHINGTON MUTUAL | paragon home lending | 5/1/03 | 5/1/04 |
| 1 | Bond Lost Instrument | 6216603 | 198,778.00 | WASHINGTON MUTUAL | CLASSIC MORTGAGE, LLC | 5/1/03 | 5/1/04 |
| 1 | Bond Lost Instrument | 6216609 | 166,409.00 | WASHINGTON MUTUAL BANK, FA | US MORTGAGE CORPORATION | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6216610 | 121,541.00 | WASHINGTON MUTUAL BANK, FA | US MORTGAGE CORPORATION | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6216612 | 121,185.00 | WASHINGTON MUTUAL | AMERIFIRST FINANCIAL CORPORATION DBA HOME LOAN CONSULTANTS | 5/15/03 | 5/15/04 |
| 1 | Bond Lost Instrument | 6216613 | 64,110.00 | WASHINGTON MUTUAL | FIRST PREFERENCE MORTGAGE CORP. | 5/15/03 | 5/15/04 |
| 1 | Bond Lost Instrument | 6216614 | 144,674.00 | WASHINGTON MUTUAL BANK, FA | PRINCETON MORTGAGE CORPORATION | 5/8/03 | 5/8/04 |
| 1 | Bond Lost Instrument | 6216615 | 174,150.00 | WASHINGTON MUTUAL BANK, FA | PRINCETON MORTGAGE CORPORATION | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6216627 | 163,936.00 | WASHINGTON MUTUAL BANK, F.A. | TCF MORTGAGE | 5/9/03 | 5/9/04 |
| 1 | Bond Lost Instrument | 6216628 | 113,460.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216629 | 62,842.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216630 | 64,561.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216631 | 97,503.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216632 | 146,353.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216633 | 64,816.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216634 | 73,010.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216635 | 93,990.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216636 | 74,147.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216637 | 88,646.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond Lost Instrument | 6216638 | 78,762.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Bond | 6216639 | 83,342.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost | 6216640 | 89,258.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6216641 | 88,327.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216642 | 189,911.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216643 | 82,623.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216644 | 286,437.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216645 | 190,005.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216646 | 72,790.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216647 | 128,223.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216648 | 101,692.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216649 | 46,931.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216650 | 141,066.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216651 | 146,448.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216652 | 30,618.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216653 | 157,636.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216654 | 178,535.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216655 | 155,326.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216656 | 171,902.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216657 | 113,541.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216658 | 121,414.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216659 | 162,771.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216660 | 145,876.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216661 | 107,420.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216662 | 236,188.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216663 | 173,790.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond Lost | 6216664 | 100,897.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Instrument Bond | 6216665 | 156,875.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6216666 | 201,450.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216667 | 120,630.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216668 | 32,360.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216669 | 35,192.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216670 | 78,148.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216671 | 51,537.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216672 | 75,882.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216673 | 95,994.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216674 | 107,400.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216675 | 111,528.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216676 | 64,086.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216677 | 124,727.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216678 | 90,848.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216679 | 84,000.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216680 | 125,394.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216681 | 115,031.00 | WASHINGTON MUTUAL BANK FA | WASHINGTON MUTUAL BANK FA | 5/12/03 | 5/12/04 |
| 1 | Lost Instrument Bond | 6216684 | 236,292.00 | WASHINGTON MUTUAL BANK, FA | 1st advantage mortgage | 5/13/03 | 5/13/04 |
| 1 | Lost Instrument Bond | 6221119 | 145,790.00 | WASHINGTON MUTUAL BANK, FA | KAUFMAN AND BROAD MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221120 | 91,254.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE INVESTORS GROUP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221121 | 113,647.00 | WASHINGTON MUTUAL BANK, FA | American Fidelity Mortgage | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221122 | 145,692.00 | WASHINGTON MUTUAL BANK, FA | FIRST AMERICAN BANK | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221123 | 264,043.00 | WASHINGTON MUTUAL BANK, FA | home savings mortgage | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221124 | 138,516.00 | WASHINGTON MUTUAL BANK, FA | PINNACLE FINANCIAL CORPORATION DBA PRO STARR LENDING | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221125 | 207,493.00 | WASHINGTON MUTUAL BANK, FA | homeowners mortgage enterprises, inc | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221126 | 102,477.00 | WASHINGTON MUTUAL BANK, FA | CENTRAL BANK & TRUST | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221127 | 205,791.00 | WASHINGTON MUTUAL BANK, FA | SYRACUSE SECURITIES | 5/19/03 | 5/19/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6221128 | 154,637.00 | WASHINGTON MUTUAL BANK, FA | WALL STREET FINANCIAL CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221129 | 88,241.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE INVESTORS GROUP | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221130 | 68,452.00 | WASHINGTON MUTUAL BANK, FA | TURNER MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221131 | 189,207.00 | WASHINGTON MUTUAL BANK, FA | PARAMOUNT FUNDING CORP. | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221132 | 209,142.00 | WASHINGTON MUTUAL BANK, FA | VENTURE ONE MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221133 | 101,002.00 | WASHINGTON MUTUAL BANK, FA | AURORA LOAN SERVICES INC. | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221134 | 67,580.00 | WASHINGTON MUTUAL BANK, FA | HAMILTON MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221135 | 168,089.00 | WASHINGTON MUTUAL BANK, FA | COMMONWEALTH BANK & TRUST COMPANY | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221136 | 93,819.00 | WASHINGTON MUTUAL BANK, FA | TAYLOR, BEAN & WHITAKER MORTGAGE CORP | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221137 | 83,648.00 | WASHINGTON MUTUAL BANK, FA | TAYLOR, BEAN & WHITAKER MORTGAGE CORP | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221138 | 98,493.00 | WASHINGTON MUTUAL BANK FA | mortgage investors corporation | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221139 | 203,160.00 | WASHINGTON MUTUAL BANK, FA | TRUST ONE MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221141 | 142,921.00 | WASHINGTON MUTUAL BANK, FA | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221142 | 136,159.00 | WASHINGTON MUTUAL BANK, FA | FIRST MAGNUS FINANCIAL CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221143 | 132,024.00 | WASHINGTON MUTUAL BANK, FA | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221144 | 236,525.00 | WASHINGTON MUTUAL BANK, FA | kb home mortgage company | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221145 | 133,286.00 | WASHINGTON MUTUAL BANK, FA | FIRST ALLIANCE BANK | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221146 | 127,334.00 | WASHINGTON MUTUAL BANK, FA | FIRST PACIFIC FINANCIAL | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221147 | 284,740.00 | WASHINGTON MUTUAL BANK, FA | ALLIANCE MORTGAGE BANKING CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221148 | 143,652.00 | WASHINGTON MUTUAL BANK, FA | SUMMIT FINANCIAL CENTER, INC | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221149 | 172,650.00 | WASHINGTON MUTUAL BANK, FA | TAYLOR, BEAN & WHITAKER MORTGAGE CORP | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221150 | 147,708.00 | WASHINGTON MUTUAL BANK, FA | FLEET NATIONAL BANK | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221151 | 180,325.00 | WASHINGTON MUTUAL BANK, FA | LOANCITY.COM | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221152 | 128,302.00 | WASHINGTON MUTUAL BANK, FA | PRIORITY ONE MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Bond | 6221153 | 199,112.00 | WASHINGTON MUTUAL BANK, FA | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Lost | 6221155 | 108,186.00 | WASHINGTON MUTUAL BANK, FA | TAYLOR, BEAN & WHITAKER | 5/19/03 | 5/19/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | MORTGAGE CORP. | | |
| 1 | Instrument Bond Lost | 6221156 | 116,184.00 | WASHINGTON MUTUAL BANK, FA | FIRST MAGNUS FINANCIAL CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221157 | 120,640.00 | WASHINGTON MUTUAL BANK, FA | SILVER STATE MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221158 | 112,659.00 | WASHINGTON MUTUAL BANK, FA | WHITE OAK MORTGAGE GROUP, LLC | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221159 | 134,793.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE INVESTORS GROUP | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221160 | 104,413.00 | WASHINGTON MUTUAL BANK, FA | TRUST AMERICA MORTGAGE, INC. | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221161 | 92,259.00 | WASHINGTON MUTUAL BANK, FA | JOHNSON MORTGAGE COMPANY,LLC | 7/19/03 | 4/19/04 |
| 1 | Instrument Bond Lost | 6221162 | 45,570.00 | WASHINGTON MUTUAL BANK, FA | BATH NATIONAL BANK | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221163 | 124,956.00 | WASHINGTON MUTUAL BANK, FA | JOHNSON MORTGAGE COMPANY, LLC | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221164 | 107,092.00 | WASHINGTON MUTUAL BANK, FA | HAMILTON MORTGAGE COMPANY DBA PHOENIX HOME LENDING | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221165 | 113,723.00 | WASHINGTON MUTUALBANK, FA | SUN AMERICA MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221166 | 103,922.00 | WASHINGTON MUTUAL BANK, FA | HAMILTON MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221167 | 86,533.00 | WASHINGTON MUTUAL BANK, FA | SERVICE MORTGAGE UNDERWRITERS, INC. | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221168 | 164,395.00 | WASHINGTON MUTUAL BANK, FA | ACADEMY MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221169 | 66,434.00 | WASHINGTON MUTUAL BANK, FA | SUN AMERICA MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221170 | 107,238.00 | WASHINGTON MUTUAL BANK, FA | CAPITAL INTERNATIONAL FINANCIAL, INC. | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221171 | 148,175.00 | WASHINGTON MUTUAL BANK, FA | PLATINUM CAPITAL GROUP DBA PRIMERA MORTGAGE CO. | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221172 | 171,924.00 | WASHINGTON MUTUAL BANK, FA | UNITY MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221173 | 269,957.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE ENTERPRISE, LTD | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221174 | 297,060.00 | WASHINGTON MUTUAL BANK, FA | Coastal Capital Corporation dba The Mortgage Shop | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221175 | 111,001.00 | WASHINGTON MUTUAL BANK, FA | CITY STATE BANK | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221176 | 101,890.00 | WASHINGTON MUTUAL BANK, FA | FIRST COMMERCE BANK | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221177 | 163,188.00 | WASHINGTON MUTUAL BANK, FA | GROUP ONE MORTGAGE INC. | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221178 | 114,447.00 | WASHINGTON MUTUAL BANK, FA | COMMUNITY FIRST MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond Lost | 6221179 | 187,004.00 | WASHINGTON MUTUAL BANK, FA | Majestic Home Mortgage Corporation | 5/19/03 | 5/19/04 |
| 1 | Instrument Bond | 6221180 | 109,015.00 | WASHINGTON MUTUAL BANK, FA | FOOTHILL FUNDING GROUP, INC. | 5/19/03 | 5/19/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|-------|------|--------|--------|-----------|---------------------|-----------|-----------|
| 1 | Lost Instrument Bond | 6221181 | 101,451.00 | WASHINGTON MUTUAL BANK, FA | COUNTY MORTGAGE CO., INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221182 | 114,230.00 | WASHINGTON MUTUAL BANK, FA | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221183 | 120,597.00 | WASHINGTON MUTUAL BANK, FA | PINE STATE MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221184 | 105,666.00 | WASHINGTON MUTUAL BANK, FA | PLATINUM CAPITAL GROUP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221185 | 108,603.00 | WASHINGTON MUTUAL BANK, FA | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221186 | 120,810.00 | WASHINGTON MUTUAL BANK, FA | PINE STATE MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221187 | 191,237.00 | WASHINGTON MUTUAL BANK, FA | FIRST MAGNUS FINANCIAL CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221188 | 135,954.00 | WASHINGTON MUTUAL BANK, FA | GEORGETOWN MORTGAGE, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221189 | 104,276.00 | WASHINGTON MUTUAL BANK, FA | NEW YORK MORTGAGE BANKERS, LTD | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221190 | 129,626.00 | WASHINGTON MUTUAL BANK, FA | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221191 | 101,022.00 | WASHINGTON MUTUAL BANK, FA | FIRST MAGNUS FINANCIAL CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221192 | 68,157.00 | WASHINGTON MUTUAL BANK, FA | GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221193 | 133,003.00 | WASHINGTON MUTUAL BANK, FA | PINE STATE MORTGAGE CORPORATION | 5/19/03 | 2/19/04 |
| 1 | Lost Instrument Bond | 6221194 | 74,707.00 | WASHINGTON MUTUAL BANK, FA | AMERICAN FINANCIAL NETWORK, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221195 | 120,722.00 | WASHINGTON MUTUAL BANK, FA | TRANSLAND FINANCIAL SERVICES, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221196 | 85,655.00 | WASHINGTON MUTUAL BANK, FA | AMERICAN FINANCIAL NETWORK, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221197 | 85,149.00 | WASHINGTON MUTUAL BANK, FA | NUMERICA FUNDING, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221198 | 260,194.00 | WASHINGTON MUTUAL BANK, FA | PACIFIC HORIZON BANCORP, INC | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221200 | 108,084.00 | WASHINGTON MUTUAL BANK, FA | MID-MISSOURI MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221201 | 63,156.00 | WASHINGTON MUTUAL BANK, FA | PREMIER MORTGAGE FUNDING, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221202 | 131,569.00 | WASHINGTON MUTUAL BANK, FA | CERTIFIED HOME LOANS OF FLORIDA, INC. | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221203 | 99,998.00 | WASHINGTON MUTUAL BANK, FA | AURORA FINANCIAL GROUP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221204 | 117,632.00 | WASHINGTON MUTUAL BANK, FA | AURORA FINANCIAL GROUP | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221205 | 140,856.00 | WASHINGTON MUTUAL BANK, FA | SUN AMERICA MORTGAGE CORPORATION | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221206 | 235,524.00 | WASHINGTON MUTUAL BANK, FA | CENTRAL PACIFIC MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Lost Instrument Bond | 6221207 | 141,438.00 | WASHINGTON MUTUAL BANK, FA | CENTRAL PACIFIC MORTGAGE COMPANY | 5/19/03 | 5/19/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6221208 | 162,608.00 | WASHINGTON MUTUAL BANK, FA | CENTRAL PACIFIC MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221209 | 130,643.00 | WASHINGTON MUTUAL BANK, FA | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221210 | 81,362.00 | WASHINGTON MUTUAL BANK, FA | CENTRAL PACIFIC MORTGAGE COMPANY | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221211 | 96,614.00 | WASHINGTON MUTUAL BANK, FA | mortgage investors corporation | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221212 | 55,969.00 | WASHINGTON MUTUAL BANK, FA | AMERIGROUP MORTGAGE CORPORATION, A DIVISION OF MORTGAGE | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221213 | 222,756.00 | WASHINGTON MUTUAL BANK, FA | mortgage investors corporation | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221214 | 118,855.00 | WASHINGTON MUTUAL BANK, FA | NETWORK, INC. | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6221215 | 118,600.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE INVESTORS GROUP | 5/19/03 | 5/19/04 |
| 1 | Bond Lost Instrument | 6222310 | 125,606.00 | WASHINGTON MUTUAL BANK, FA | STRATEGIC MORTGAGE COMPANY | 5/27/03 | 5/27/04 |
| 1 | Bond Lost Instrument | 6222311 | 114,869.00 | WASHINGTON MUTUAL BANK, FA | FIRST MAGNUS FINANCIAL CORPORATION | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6222312 | 161,353.00 | WASHINGTON MUTUAL BANK, FA | TAYLOR, BEAN & WHITAKER MORTGAGE CORP | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6222316 | 161,568.00 | WASHINGTON MUTUAL BANK, FA | FIRST NATIONAL BANK TEXAS DBA FIRST COMMUNITY MORTGAGE | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6222317 | 94,921.00 | WASHINGTON MUTUAL BANK, FA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC (MERS) | 5/28/03 | 5/28/04 |
| 1 | Bond Lost Instrument | 6222326 | 142,201.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Bond Lost Instrument | 6222327 | 151,426.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Bond Lost Instrument | 6222328 | 87,306.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Bond Lost Instrument | 6222329 | 105,960.00 | WASHINGTON MUTUAL BANK, FA | CAPITAL MORTGAGE FUNDING, L.L.C. | 6/3/03 | 6/3/04 |
| 1 | Bond Lost Instrument | 6222333 | 98,353.00 | WASHINGTON MUTUAL BANK, FA | WATERMARK FINANCIAL PARTNERS | 6/4/03 | 6/4/04 |
| 1 | Bond Lost Instrument | 6222334 | 108,635.00 | WASHINGTON MUTUAL BANK, FA | WATERMARK FINANCIAL PARTNERS | 6/4/03 | 6/4/04 |
| 1 | Bond Lost Instrument | 6222335 | 238,118.00 | WASHINGTON MUTUAL BANK, FA | WATERMARK FINANCIAL PARTNERS | 6/4/03 | 6/4/04 |
| 1 | Bond Lost Instrument | 6222340 | 277,679.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Bond Lost Instrument | 6222341 | 61,755.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Bond Lost Instrument | 6222342 | 59,282.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Bond Lost Instrument | 6222343 | 142,038.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Bond | 6222344 | 186,220.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Lost | 6222345 | 154,640.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6222346 | 93,157.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222347 | 82,228.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222348 | 69,661.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222349 | 146,354.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222350 | 71,891.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222351 | 169,147.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222352 | 152,428.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222353 | 137,739.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222354 | 58,647.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222355 | 139,168.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222356 | 55,931.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222357 | 91,575.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222358 | 65,491.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/6/03 | 6/6/04 |
| 1 | Instrument Bond Lost | 6222363 | 71,337.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222364 | 64,065.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222365 | 178,756.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222366 | 205,872.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222367 | 122,452.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222368 | 168,000.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222369 | 111,384.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222370 | 49,914.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222374 | 117,480.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/11/03 | 6/11/04 |
| 1 | Instrument Bond Lost | 6222375 | 36,238.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Instrument Bond Lost | 6222376 | 49,398.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Instrument Bond | 6222377 | 155,546.00 | WASHINGTON MUTUAL BANK F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6222378 | 58,399.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222379 | 61,366.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222380 | 35,360.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222381 | 87,564.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222382 | 92,273.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222383 | 63,375.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222384 | 35,096.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222385 | 53,347.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222386 | 74,045.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222387 | 42,201.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222388 | 40,022.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222389 | 136,188.00 | WASHINGTON MUTUAL BANKM F.A. | WASHINGTON MUTUAL BANK,F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222390 | 68,998.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222391 | 64,720.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222392 | 50,503.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222393 | 53,148.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222394 | 91,216.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222395 | 53,124.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222396 | 81,223.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222397 | 72,436.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222398 | 113,765.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222399 | 47,269.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222400 | 65,237.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222401 | 95,967.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, F.A. | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument Bond | 6222402 | 203,393.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |
| 1 | Lost Instrument | 6222403 | 81,689.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/12/03 | 6/12/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6222407 | 118,598.00 | WASHINGTON MUTUAL BANK FA | Washington Mutual Bank, FA | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222408 | 159,599.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222409 | 117,181.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222410 | 92,295.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222411 | 181,971.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222412 | 49,100.00 | WASHINGTON MUTUAL BANK, F.A. | WASHINGTON MUTUAL BANK, F.A. | 6/13/03 | 6/13/04 |
| 1 | Bond Lost Instrument | 6222413 | 155,218.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/16/03 | 6/16/04 |
| 1 | Bond Lost Instrument | 6222414 | 110,045.00 | WASHINGTON MUTUAL BANK, FA | MIDFIRST MORTGAGE | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6222417 | 144,674.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222418 | 121,800.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222419 | 108,808.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222420 | 135,502.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222421 | 143,863.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222422 | 174,374.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222423 | 118,513.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222424 | 125,659.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222425 | 117,653.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222426 | 154,016.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222427 | 98,250.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/17/03 | 6/17/04 |
| 1 | Bond Lost Instrument | 6222431 | 238,984.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222432 | 186,956.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222433 | 169,504.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222434 | 149,936.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222435 | 128,739.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond | 6222436 | 111,074.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost | 6222437 | 52,993.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6222438 | 40,309.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222439 | 160,168.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222440 | 68,199.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222441 | 102,198.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222442 | 89,592.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222443 | 67,835.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222444 | 151,207.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222445 | 48,771.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222446 | 119,176.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222447 | 76,430.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222448 | 130,357.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222449 | 89,250.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222450 | 239,278.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222451 | 64,539.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222452 | 108,739.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222453 | 59,359.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222454 | 169,447.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222455 | 154,378.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222456 | 154,787.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222457 | 235,155.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222458 | 108,977.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222459 | 130,619.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222460 | 164,206.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond Lost Instrument | 6222461 | 110,397.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Bond | 6222462 | 154,205.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6222463 | 31,211.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222464 | 147,401.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222465 | 7,224.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222466 | 147,070.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222467 | 182,884.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222468 | 156,953.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222469 | 127,810.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222470 | 126,713.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222471 | 253,597.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222472 | 188,835.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222473 | 135,628.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/24/03 | 6/24/04 |
| 1 | Lost Instrument Bond | 6222476 | 131,876.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222477 | 201,275.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222478 | 170,966.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222479 | 69,828.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222480 | 35,046.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222481 | 97,220.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222482 | 95,479.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222483 | 81,385.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222484 | 91,843.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/20/03 | 6/20/04 |
| 1 | Lost Instrument Bond | 6222489 | 188,889.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/24/03 | 6/24/04 |
| 1 | Lost Instrument Bond | 6222490 | 102,650.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/24/03 | 6/24/04 |
| 1 | Lost Instrument Bond | 6222497 | 259,370.00 | WASHINGTON MUTUAL BANK, FA | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING | 6/26/03 | 6/26/04 |
| 1 | Lost Instrument Bond | 6222498 | 231,852.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/26/03 | 6/26/04 |
| 1 | Lost Instrument Bond | 6222499 | 142,520.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/26/03 | 6/26/04 |
| 1 | Lost Instrument | 6228576 | 145,893.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6228577 | 251,574.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228578 | 137,729.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228579 | 169,537.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/9/03 | 7/9/10 |
| 1 | Bond Lost Instrument | 6228580 | 122,872.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228581 | 201,112.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228582 | 57,938.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228583 | 107,314.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228584 | 69,426.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228585 | 67,731.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228586 | 75,887.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228587 | 101,596.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228588 | 85,952.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228589 | 87,369.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228590 | 42,374.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228591 | 122,789.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228592 | 46,761.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228593 | 72,732.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228594 | 71,062.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228595 | 231,755.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228596 | 81,338.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228597 | 133,377.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228598 | 128,011.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228599 | 155,021.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228600 | 35,192.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond | 6228601 | 141,223.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost | 6228602 | 83,167.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6228603 | 64,498.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228604 | 46,931.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228605 | 102,651.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228606 | 91,589.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228607 | 59,464.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228608 | 125,130.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228609 | 101,197.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228610 | 135,796.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228611 | 156,875.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228612 | 106,429.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228613 | 123,958.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228614 | 145,578.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228615 | 67,090.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228616 | 93,787.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228617 | 62,783.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228618 | 61,921.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228619 | 164,990.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228620 | 95,376.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/9/03 | 7/9/10 |
| 1 | Instrument Bond Lost | 6228621 | 35,588.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228622 | 65,663.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228623 | 95,938.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228624 | 92,097.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228625 | 74,878.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond Lost | 6228626 | 4,027.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Instrument Bond | 6228627 | 88,387.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6228628 | 85,962.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228629 | 118,704.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228630 | 85,539.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228631 | 37,963.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228632 | 135,690.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228633 | 128,739.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228634 | 119,337.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228635 | 89,711.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228636 | 88,238.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228637 | 79,110.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228638 | 104,909.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228639 | 157,508.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228640 | 76,532.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228641 | 107,146.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228642 | 160,782.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228643 | 126,887.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228644 | 70,416.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228645 | 75,267.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228646 | 183,769.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228647 | 79,160.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228648 | 114,784.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228649 | 134,739.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228650 | 126,411.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228651 | 147,352.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228652 | 171,805.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument | 6228653 | 84,093.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6228654 | 41,845.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228655 | 212,385.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228656 | 258,281.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228657 | 120,884.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228658 | 89,272.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228659 | 86,499.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228660 | 64,755.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228661 | 142,232.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228662 | 132,318.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228663 | 89,789.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228664 | 106,974.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228665 | 100,139.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228666 | 85,336.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228667 | 65,510.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228668 | 155,538.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228669 | 118,137.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228670 | 63,876.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228671 | 82,378.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228672 | 95,858.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228673 | 127,929.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228674 | 78,689.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228675 | 108,725.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228676 | 47,189.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond Lost Instrument | 6228677 | 177,188.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Bond | 6228678 | 100,538.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost | 6228679 | 84,190.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Instrument Bond Lost Instrument Bond | 6228680 | 126,744.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228681 | 78,663.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228682 | 78,665.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228683 | 51,225.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228684 | 146,140.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228685 | 149,997.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228686 | 151,067.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228687 | 203,292.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228688 | 158,319.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228689 | 154,939.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228690 | 113,025.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228691 | 135,219.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228692 | 120,183.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228693 | 235,655.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228694 | 171,735.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228695 | 257,288.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228696 | 97,386.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228697 | 119,495.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228698 | 116,359.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228699 | 142,091.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228700 | 147,537.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228701 | 145,792.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228702 | 118,084.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228703 | 127,035.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228704 | 49,246.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6228705 | 169,238.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228706 | 136,865.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6228707 | 157,470.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 6/27/03 | 6/27/04 |
| 1 | Lost Instrument Bond | 6229569 | 1,234.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/9/03 | 7/9/10 |
| 1 | Lost Instrument Bond | 6229570 | 61,298.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/9/03 | 7/9/10 |
| 1 | Lost Instrument Bond | 6229575 | 94,050.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/10/03 | 7/10/10 |
| 1 | Lost Instrument Bond | 6229576 | 90,800.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/10/03 | 7/10/10 |
| 1 | Lost Instrument Bond | 6229577 | 145,652.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/10/03 | 7/10/10 |
| 1 | Lost Instrument Bond | 6229582 | 135,275.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229583 | 173,747.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229584 | 83,483.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229585 | 169,291.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229586 | 132,552.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229587 | 71,977.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229588 | 170,275.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229589 | 109,494.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229590 | 101,486.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229591 | 168,387.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229592 | 149,511.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229593 | 145,407.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229594 | 142,362.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229595 | 71,240.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229596 | 207,488.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229597 | 140,574.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument Bond | 6229598 | 109,691.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/15/03 | 7/15/10 |
| 1 | Lost Instrument | 6229603 | 113,777.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/18/03 | 7/18/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|-------|------|--------|--------|-----------|----------------------|-----------|------------|
| 1 | Bond Lost Instrument | 6229604 | 94,986.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/18/03 | 7/18/10 |
| 1 | Bond Lost Instrument | 6229607 | 49,842.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/22/03 | 7/22/10 |
| 1 | Bond Lost Instrument | 6229608 | 54,264.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/22/03 | 7/22/10 |
| 1 | Bond Lost Instrument | 6229609 | 76,014.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/22/03 | 7/22/10 |
| 1 | Bond Lost Instrument | 6229616 | 174,860.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229617 | 137,583.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229618 | 43,232.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229619 | 128,032.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229620 | 131,978.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229621 | 98,358.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229622 | 105,294.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229623 | 73,949.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229624 | 84,883.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229625 | 85,367.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229626 | 145,568.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229627 | 212,741.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229628 | 111,746.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229629 | 64,999.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229630 | 94,457.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229631 | 111,205.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229632 | 88,609.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/24/03 | 7/24/10 |
| 1 | Bond Lost Instrument | 6229640 | 95,765.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |
| 1 | Bond Lost Instrument | 6229641 | 125,350.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |
| 1 | Bond Lost Instrument | 6229642 | 99,317.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |
| 1 | Bond | 6229643 | 116,687.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |
| 1 | Lost | 6229644 | 78,650.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6229645 | 123,028.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/29/03 | 7/29/10 |
| 1 | Instrument Bond Lost | 6229646 | 136,235.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/31/03 | 7/31/10 |
| 1 | Instrument Bond Lost | 6229647 | 113,639.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/31/03 | 7/31/10 |
| 1 | Instrument Bond Lost | 6229648 | 85,080.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 7/31/03 | 7/31/10 |
| 1 | Instrument Bond Lost | 6229655 | 105,634.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/5/03 | 8/5/10 |
| 1 | Instrument Bond Lost | 6229656 | 633,723.00 | WASHINGTON MUTUAL BANK, FA | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 8/5/03 | 8/5/10 |
| 1 | Instrument Bond Lost | 6229664 | 80,435.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6229665 | 165,098.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6229666 | 103,095.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6237202 | 95,720.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6237203 | 143,525.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6237204 | 101,706.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6237205 | 136,400.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6237206 | 154,377.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6237207 | 99,361.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6237208 | 83,686.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6237209 | 70,592.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6237210 | 137,535.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/11/03 | 8/11/10 |
| 1 | Instrument Bond Lost | 6237215 | 74,597.00 | WASHINGTON MUTUAL BANK, FA | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 8/13/03 | 8/13/10 |
| 1 | Instrument Bond Lost | 6237217 | 140,191.00 | WASHINGTON MUTUAL BANK, FA | GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 8/14/03 | 8/14/10 |
| 1 | Instrument Bond Lost | 6237220 | 146,160.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/19/03 | 8/19/10 |
| 1 | Instrument Bond Lost | 6237227 | 94,020.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/21/03 | 8/21/10 |
| 1 | Instrument Bond Lost | 6237230 | 71,125.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |
| 1 | Instrument Bond Lost | 6237231 | 178,917.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |
| 1 | Instrument Bond | 6237232 | 231,425.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6237233 | 127,780.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |
| 1 | Lost Instrument Bond | 6237234 | 130,551.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |
| 1 | Lost Instrument Bond | 6237235 | 128,840.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/26/03 | 8/26/10 |
| 1 | Lost Instrument Bond | 6237252 | 15,451.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237253 | 3,901.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237254 | 46,481.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237255 | 25,463.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237256 | 60,774.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237257 | 62,521.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237258 | 69,477.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237259 | 67,363.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237260 | 7,560.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237261 | 118,442.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237262 | 186,137.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237263 | 126,595.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237264 | 70,358.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237265 | 72,268.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237266 | 70,728.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237267 | 37,478.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237268 | 8,159.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237269 | 54,711.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237270 | 63,121.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237271 | 75,827.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237272 | 48,568.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237273 | 4,453.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237274 | 7,287.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6237275 | 4,305.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237276 | 46,406.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237277 | 1,509.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237278 | 16,302.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237279 | 52,417.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237280 | 20,597.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237281 | 23,842.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237282 | 36,155.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237283 | 4,979.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237284 | 8,248.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237285 | 9,922.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237286 | 8,920.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237287 | 12,427.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237288 | 13,936.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237289 | 13,828.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237290 | 11,418.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/23/03 | 8/23/10 |
| 1 | Bond Lost Instrument | 6237291 | 117,362.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237292 | 44,816.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237293 | 42,094.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237294 | 46,192.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237295 | 144,181.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237296 | 46,735.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237297 | 107,734.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237298 | 82,533.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond | 6237299 | 106,975.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost | 6237300 | 136,574.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6237301 | 93,413.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237302 | 7,651.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237303 | 13,410.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237304 | 53,263.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237305 | 8,457.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237306 | 22,259.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237307 | 9,252.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237308 | 40,051.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237309 | 4,156.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237310 | 32,650.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237311 | 7,099.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237312 | 4,219.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237313 | 13,951.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237314 | 2,842.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237315 | 7,826.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237316 | 7,773.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237317 | 7,372.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237318 | 9,795.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237319 | 62,973.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237320 | 59,451.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237321 | 47,739.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237322 | 681.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237323 | 5,592.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond Lost | 6237324 | 34,371.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Instrument Bond | 6237325 | 35,017.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|-------|------|--------|--------|-----------|----------------------|-----------|------------|
| 1 | Lost Instrument Bond | 6237326 | 46,408.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237327 | 61,662.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237328 | 48,731.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237329 | 43,111.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237330 | 44,415.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237331 | 37,062.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237332 | 22,486.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237333 | 9,215.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237334 | 3,792.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237335 | 8,986.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237336 | 15,714.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237337 | 4,504.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237338 | 62,578.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237339 | 90,422.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237340 | 28,602.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237341 | 91,712.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237342 | 66,504.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237343 | 36,683.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237344 | 35,162.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237345 | 43,026.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237346 | 64,403.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237347 | 29,592.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237348 | 46,202.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237349 | 72,569.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237350 | 37,386.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument | 6237351 | 99,046.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6237352 | 41,255.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237353 | 32,634.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237354 | 26,771.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237355 | 44,550.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237356 | 42,422.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237357 | 24,420.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237358 | 21,253.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237359 | 28,106.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237360 | 48,548.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237361 | 24,662.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237362 | 90,621.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237363 | 75,459.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237364 | 56,809.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237365 | 63,362.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237366 | 19,304.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237367 | 34,297.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237368 | 61,501.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237369 | 62,678.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237370 | 10,501.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237371 | 6,090.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237372 | 41,362.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237373 | 54,373.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237374 | 3,547.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond Lost Instrument | 6237375 | 5,924.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Bond | 6237377 | 45,921.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost | 6237378 | 14,317.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Instrument Bond Lost Instrument Bond | 6237379 | 11,701.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237380 | 8,060.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237381 | 46,326.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237382 | 56,314.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237383 | 43,322.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237384 | 29,466.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237385 | 36,445.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237386 | 41,986.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237387 | 10,417.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237388 | 12,981.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237389 | 88,698.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/4/03 | 9/4/10 |
| 1 | Lost Instrument Bond | 6237390 | 284,167.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 9/4/03 | 9/4/10 |
| 1 | Lost Instrument Bond | 6237391 | 124,318.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/4/03 | 9/4/10 |
| 1 | Lost Instrument Bond | 6237392 | 93,878.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/4/03 | 9/4/10 |
| 1 | Lost Instrument Bond | 6237393 | 16,867.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237394 | 5,125.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237395 | 27,572.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237396 | 13,008.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237397 | 8,469.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237398 | 16,556.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237399 | 11,965.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237400 | 13,914.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237401 | 8,035.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237402 | 25,792.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237403 | 4,322.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6237404 | 6,706.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237405 | 9,975.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237406 | 22,544.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237407 | 63,933.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237408 | 26,107.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237409 | 11,806.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237410 | 19,196.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237411 | 10,737.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237412 | 15,428.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237413 | 24,672.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237414 | 51,064.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237415 | 31,000.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237416 | 82,739.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 8/28/03 | 8/28/10 |
| 1 | Lost Instrument Bond | 6237425 | 10,116.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/16/03 | 9/16/10 |
| 1 | Lost Instrument Bond | 6237426 | 281,689.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/16/03 | 9/16/10 |
| 1 | Lost Instrument Bond | 6237427 | 267,622.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/16/03 | 9/16/10 |
| 1 | Lost Instrument Bond | 6237428 | 14,118.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/16/03 | 9/16/10 |
| 1 | Lost Instrument Bond | 6237429 | 138,109.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/18/03 | 9/18/10 |
| 1 | Lost Instrument Bond | 6237431 | 183,479.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237432 | 127,156.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237433 | 383,909.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237434 | 138,518.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237435 | 130,171.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237436 | 67,708.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument Bond | 6237437 | 173,860.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Lost Instrument | 6237438 | 149,199.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6237439 | 79,014.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/19/03 | 9/19/10 |
| 1 | Bond Lost Instrument | 6237440 | 191,713.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/18/03 | 9/18/10 |
| 1 | Bond Lost Instrument | 6237441 | 108,605.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/18/03 | 9/18/10 |
| 1 | Bond Lost Instrument | 6237448 | 246,462.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 9/29/03 | 9/29/10 |
| 1 | Bond Lost Instrument | 6237451 | 46,955.00 | WASHINGTON MUTUAL BANK, FA | M & T BANK | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241525 | 86,934.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241526 | 128,031.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241527 | 107,530.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241528 | 72,418.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241529 | 138,404.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241530 | 106,781.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241531 | 101,351.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241532 | 94,950.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241533 | 84,937.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241534 | 142,750.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241535 | 156,406.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241536 | 236,292.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241537 | 285,797.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241538 | 68,067.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241539 | 72,521.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241540 | 92,071.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241541 | 127,607.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241542 | 124,987.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond Lost Instrument | 6241543 | 151,288.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Bond | 6241544 | 5,499.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/7/03 | 10/7/10 |
| 1 | Lost | 6241545 | 245,534.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/7/03 | 10/7/10 |

| Count | TYPE Instrument Bond Lost Instrument | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6241546 | 118,071.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241547 | 119,819.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241548 | 160,091.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241549 | 153,357.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241550 | 126,120.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241551 | 185,056.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241552 | 154,081.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241553 | 171,413.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241554 | 65,613.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241555 | 107,912.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241556 | 64,102.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241557 | 64,984.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241558 | 131,537.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241559 | 102,593.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241560 | 48,580.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241561 | 65,287.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241562 | 98,463.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241563 | 212,052.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241564 | 88,145.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241565 | 64,315.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241566 | 93,512.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241567 | 134,039.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241568 | 76,233.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond Lost Instrument | 6241569 | 63,499.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Bond | 6241570 | 78,502.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6241571 | 152,352.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Lost Instrument Bond | 6241572 | 132,710.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Lost Instrument Bond | 6241573 | 62,352.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Lost Instrument Bond | 6241574 | 52,066.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/10/03 | 10/10/10 |
| 1 | Lost Instrument Bond | 6241589 | 237,088.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241590 | 75,329.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241592 | 181,220.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241593 | 100,052.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241594 | 128,520.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241595 | 83,359.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241596 | 124,670.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241597 | 203,640.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241598 | 87,902.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/14/03 | 10/14/10 |
| 1 | Lost Instrument Bond | 6241610 | 178,100.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/22/03 | 10/22/10 |
| 1 | Lost Instrument Bond | 6241625 | 209,870.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241626 | 106,230.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241627 | 192,904.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241628 | 148,899.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241629 | 122,103.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241630 | 54,568.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241631 | 141,453.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241632 | 156,185.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241633 | 70,387.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241634 | 114,622.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument Bond | 6241635 | 130,087.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost Instrument | 6241636 | 149,864.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond<br>Lost<br>Instrument<br>Bond | 6241637 | 74,276.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241638 | 87,990.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241639 | 100,439.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241640 | 126,239.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241641 | 101,833.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241642 | 175,434.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241643 | 135,272.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241644 | 65,131.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241645 | 97,147.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241646 | 35,928.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241647 | 142,443.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241648 | 80,229.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241649 | 153,842.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241650 | 161,980.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241651 | 70,156.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241652 | 154,735.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241653 | 198,052.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241654 | 138,000.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/27/03 | 10/27/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241655 | 119,040.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/28/03 | 10/28/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241656 | 214,187.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 10/31/03 | 10/31/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241657 | 141,254.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/31/03 | 10/31/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241658 | 62,619.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/31/03 | 10/31/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241659 | 107,402.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/31/03 | 10/31/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241660 | 134,391.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/31/03 | 10/31/10 |
| 1 | Lost<br>Instrument<br>Bond | 6241661 | 131,910.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 10/31/03 | 10/31/10 |
| 1 | Lost | 6241662 | 85,947.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/4/03 | 11/4/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6241663 | 83,110.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/14/03 | 11/14/10 |
| 1 | Instrument Bond Lost | 6241665 | 70,659.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Instrument Bond Lost | 6241666 | 165,359.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241667 | 97,473.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241668 | 170,126.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241669 | 126,350.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241670 | 96,208.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241671 | 87,890.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241672 | 79,116.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241673 | 129,812.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241674 | 140,154.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241675 | 54,283.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241676 | 154,340.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241677 | 138,971.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/10/03 | 11/10/10 |
| 1 | Instrument Bond Lost | 6241679 | 148,724.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/12/03 | 11/12/10 |
| 1 | Instrument Bond Lost | 6241680 | 177,625.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/12/03 | 11/12/10 |
| 1 | Instrument Bond Lost | 6241681 | 60,521.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 11/12/03 | 11/12/10 |
| 1 | Instrument Bond Lost | 6241682 | 87,546.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/12/03 | 11/12/10 |
| 1 | Instrument Bond Lost | 6241719 | 142,252.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/8/04 | 1/8/11 |
| 1 | Instrument Bond Lost | 6241720 | 206,992.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/8/04 | 1/8/11 |
| 1 | Instrument Bond Lost | 6241721 | 104,785.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/8/04 | 1/8/11 |
| 1 | Instrument Bond Lost | 6241726 | 88,253.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Instrument Bond Lost | 6241727 | 129,109.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Instrument Bond Lost | 6241728 | 201,946.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Instrument Bond | 6241729 | 166,440.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6241730 | 133,990.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241731 | 136,354.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241732 | 173,795.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241733 | 182,535.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241734 | 134,256.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241735 | 46,508.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241736 | 227,577.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241737 | 125,856.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241738 | 104,405.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241739 | 161,581.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241740 | 153,388.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241741 | 125,834.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241742 | 122,308.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241743 | 154,349.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241744 | 102,701.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241745 | 147,329.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241746 | 199,078.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241747 | 263,050.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/19/03 | 11/19/10 |
| 1 | Lost Instrument Bond | 6241748 | 125,115.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241749 | 69,509.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241750 | 163,784.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241751 | 96,287.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241752 | 150,821.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241753 | 132,601.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument Bond | 6241754 | 176,154.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Lost Instrument | 6241755 | 110,313.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6241756 | 202,788.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241757 | 261,765.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241758 | 57,156.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241759 | 111,686.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241760 | 77,154.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241761 | 188,649.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241762 | 92,049.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241763 | 170,004.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241764 | 148,749.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241765 | 169,848.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241766 | 142,571.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241767 | 124,903.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241768 | 50,850.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 11/25/03 | 11/25/10 |
| 1 | Bond Lost Instrument | 6241769 | 144,937.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/1/03 | 12/1/10 |
| 1 | Bond Lost Instrument | 6241770 | 99,339.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Bond Lost Instrument | 6241771 | 81,671.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Bond Lost Instrument | 6241772 | 80,305.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Bond Lost Instrument | 6241773 | 159,620.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Bond Lost Instrument | 6241774 | 90,986.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Bond Lost Instrument | 6241775 | 85,122.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Bond Lost Instrument | 6255111 | 112,461.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Bond Lost Instrument | 6255112 | 229,732.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Bond Lost Instrument | 6255113 | 142,092.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Bond Lost Instrument | 6255114 | 162,593.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Bond Lost Instrument | 6255115 | 87,999.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |
| 1 | Lost | 6255116 | 121,089.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/3/03 | 12/3/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6255117 | 57,104.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/9/03 | 12/9/10 |
| 1 | Bond Lost Instrument | 6255118 | 44,742.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/9/03 | 12/9/10 |
| 1 | Bond Lost Instrument | 6255119 | 274,842.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/9/03 | 12/9/10 |
| 1 | Bond Lost Instrument | 6255120 | 122,505.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/9/03 | 12/9/10 |
| 1 | Bond Lost Instrument | 6255121 | 173,210.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255122 | 97,473.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255123 | 170,126.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255124 | 126,350.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255125 | 96,208.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255126 | 87,890.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255127 | 79,116.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255128 | 129,812.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255129 | 140,154.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255130 | 54,283.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255131 | 154,340.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255132 | 138,971.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255133 | 131,062.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255134 | 160,554.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255135 | 127,799.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255136 | 232,265.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255137 | 150,308.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255138 | 88,343.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255139 | 84,041.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond Lost Instrument | 6255140 | 134,667.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Bond | 6255141 | 173,749.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6255142 | 120,029.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Lost Instrument Bond | 6255143 | 136,336.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Lost Instrument Bond | 6255144 | 78,578.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Lost Instrument Bond | 6255145 | 70,734.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Lost Instrument Bond | 6255146 | 53,049.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/10/03 | 12/10/10 |
| 1 | Lost Instrument Bond | 6255147 | 167,350.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255149 | 154,085.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255150 | 120,121.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255151 | 110,296.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255152 | 172,680.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255153 | 55,243.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255154 | 92,499.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/18/03 | 12/18/10 |
| 1 | Lost Instrument Bond | 6255156 | 86,599.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255157 | 182,918.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255158 | 90,594.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255159 | 183,612.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255160 | 100,763.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255161 | 128,665.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255162 | 28,069.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255163 | 59,996.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255164 | 174,380.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255165 | 102,794.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255166 | 155,678.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255167 | 97,678.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255168 | 115,429.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Lost Instrument Bond | 6255169 | 134,089.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |

D-84

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|-------|------|--------|--------|-----------|----------------------|-----------|------------|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6255170 | 132,954.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255171 | 166,548.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255172 | 87,065.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255173 | 111,812.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255174 | 96,224.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255175 | 130,549.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255176 | 83,319.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255177 | 103,471.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255178 | 47,867.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255179 | 71,810.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255180 | 97,599.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255181 | 84,887.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255182 | 136,809.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255183 | 96,371.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255184 | 168,076.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255185 | 186,802.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255186 | 73,643.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255187 | 60,143.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255188 | 50,889.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255189 | 83,568.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255190 | 65,292.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255191 | 55,086.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255192 | 32,061.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond Lost Instrument | 6255193 | 51,715.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 12/22/03 | 12/22/10 |
| 1 | Bond | 6255194 | 90,877.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 12/22/03 | 12/22/04 |
| 1 | Lost | 6255196 | 107,961.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6255197 | 135,868.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255198 | 104,558.00 | WASHINGTON MUTUAL BANK, FA | Washington Mutual Bank, FA | 1/14/03 | 1/14/04 |
| 1 | Bond Lost Instrument | 6255199 | 114,601.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255200 | 83,194.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255201 | 63,632.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255202 | 203,992.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255203 | 82,619.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255204 | 96,106.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255205 | 145,499.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255206 | 140,353.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255207 | 89,066.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255208 | 169,152.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255209 | 333,943.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255210 | 69,990.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255211 | 130,950.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255212 | 255,740.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255213 | 168,900.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/14/04 | 1/14/11 |
| 1 | Bond Lost Instrument | 6255214 | 127,140.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/15/04 | 1/15/11 |
| 1 | Bond Lost Instrument | 6255215 | 41,643.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255216 | 43,687.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255217 | 37,535.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255218 | 42,587.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255219 | 48,934.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255220 | 76,654.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond | 6255221 | 65,028.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6255222 | 31,996.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255223 | 91,749.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255224 | 57,253.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255225 | 28,390.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255226 | 42,637.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255227 | 121,433.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255228 | 84,085.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255229 | 81,629.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255230 | 61,280.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255231 | 42,406.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255232 | 104,556.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255233 | 58,337.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255234 | 39,911.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255235 | 42,264.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255236 | 49,321.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255237 | 86,761.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255238 | 83,383.00 | MASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255239 | 58,547.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255240 | 110,631.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255241 | 104,049.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255242 | 75,159.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255243 | 89,280.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255244 | 67,944.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255245 | 118,960.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument Bond | 6255246 | 78,426.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Lost Instrument | 6255247 | 35,649.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6255248 | 61,099.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255249 | 89,137.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255250 | 111,491.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255251 | 84,697.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255252 | 72,738.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255253 | 93,619.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255254 | 82,591.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255255 | 52,066.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255256 | 94,144.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255257 | 159,074.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255258 | 94,360.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255259 | 58,577.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255260 | 18,251.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255261 | 78,176.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255262 | 110,287.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255263 | 49,686.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255264 | 89,610.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255265 | 54,058.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255266 | 33,717.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255267 | 59,759.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255268 | 82,378.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 1/23/04 | 1/23/11 |
| 1 | Bond Lost Instrument | 6255269 | 133,980.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/5/04 | 2/5/11 |
| 1 | Bond Lost Instrument | 6255270 | 157,553.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/5/04 | 2/5/11 |
| 1 | Bond Lost Instrument | 6255272 | 227,430.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/12/04 | 2/12/11 |
| 1 | Bond | 6255273 | 70,990.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/12/04 | 2/12/11 |
| 1 | Lost | 6255274 | 123,746.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/18/04 | 2/18/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Instrument Bond Lost Instrument Bond | 6255275 | 150,544.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/18/04 | 2/18/11 |
| 1 | Lost Instrument Bond | 6255276 | 99,931.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Lost Instrument Bond | 6255277 | 74,970.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Lost Instrument Bond | 6255278 | 236,425.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Lost Instrument Bond | 6255279 | 176,386.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Lost Instrument Bond | 6255280 | 94,792.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Lost Instrument Bond | 6255281 | 103,783.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/23/04 | 2/23/11 |
| 1 | Lost Instrument Bond | 6255282 | 136,721.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/25/04 | 2/25/11 |
| 1 | Lost Instrument Bond | 6255283 | 116,345.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 2/25/04 | 2/25/11 |
| 1 | Lost Instrument Bond | 6255284 | 103,500.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 3/15/04 | 3/15/11 |
| 1 | Lost Instrument Bond | 6255285 | 89,749.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 3/15/04 | 3/15/11 |
| 1 | Lost Instrument Bond | 6255286 | 83,000.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 3/15/04 | 3/15/11 |
| 1 | Lost Instrument Bond | 6255287 | 126,469.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 3/19/04 | 3/19/11 |
| 1 | Lost Instrument Bond | 6255289 | 11,313.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255290 | 82,650.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255291 | 76,205.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255292 | 83,704.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255293 | 151,953.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255294 | 151,674.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255295 | 96,407.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255296 | 125,739.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255297 | 118,665.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255298 | 162,811.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255299 | 119,340.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255300 | 81,033.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6255301 | 106,212.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255302 | 74,169.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255303 | 128,796.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255304 | 119,074.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/1/04 | 4/1/11 |
| 1 | Lost Instrument Bond | 6255306 | 943,195.00 | WASHINGTON MUTUAL, INC. | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 4/15/04 | 4/15/11 |
| 1 | Lost Instrument Bond | 6255307 | 148,466.00 | WASHINGTON MUTUAL BANK, FA | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 4/15/04 | 4/15/11 |
| 1 | Lost Instrument Bond | 6255308 | 82,821.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/16/04 | 4/16/11 |
| 1 | Lost Instrument Bond | 6255309 | 48,618.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/16/04 | 4/16/11 |
| 1 | Lost Instrument Bond | 6264539 | 87,863.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/21/04 | 4/21/11 |
| 1 | Lost Instrument Bond | 6264540 | 96,167.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/21/04 | 4/21/11 |
| 1 | Lost Instrument Bond | 6264542 | 137,025.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/21/04 | 4/21/11 |
| 1 | Lost Instrument Bond | 6264543 | 206,657.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/21/04 | 4/21/11 |
| 1 | Lost Instrument Bond | 6264544 | 133,841.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 4/21/04 | 4/21/11 |
| 1 | Lost Instrument Bond | 6264558 | 120,493.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 5/18/04 | 5/18/11 |
| 1 | Lost Instrument Bond | 6264560 | 133,156.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 5/21/04 | 5/21/11 |
| 1 | Lost Instrument Bond | 6264561 | 113,861.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 5/21/04 | 5/21/11 |
| 1 | Lost Instrument Bond | 6288282 | 96,404.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288283 | 85,604.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288284 | 122,123.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288285 | 21,253.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288286 | 36,272.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288287 | 37,890.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288288 | 85,227.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288289 | 44,965.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288290 | 55,478.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288291 | 45,664.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6288292 | 113,186.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288293 | 89,699.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288294 | 56,566.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288295 | 70,081.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288296 | 73,274.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288297 | 70,743.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288298 | 81,999.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288299 | 144,657.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288300 | 148,710.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288301 | 43,780.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288302 | 200,721.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288303 | 25,523.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288304 | 84,372.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288305 | 63,239.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288306 | 80,974.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288307 | 89,371.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288308 | 52,660.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288309 | 153,679.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288310 | 104,360.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288311 | 23,345.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288312 | 96,814.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288313 | 96,754.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288314 | 186,130.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288315 | 108,083.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond | 6288316 | 118,844.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost | 6288317 | 125,368.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6288318 | 18,286.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288319 | 114,702.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288320 | 120,632.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288321 | 116,743.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288322 | 5,891.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288323 | 64,256.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288324 | 103,269.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288325 | 23,624.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288326 | 42,201.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288327 | 101,675.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288328 | 45,390.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288329 | 60,502.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288330 | 97,257.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288331 | 75,902.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288332 | 113,632.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288333 | 78,111.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288334 | 45,325.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288335 | 84,363.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288336 | 69,709.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288337 | 58,873.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288338 | 40,575.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288339 | 105,351.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288340 | 53,338.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288341 | 115,707.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond | 6288342 | 95,046.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6288343 | 109,622.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288344 | 65,011.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288345 | 89,895.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288346 | 131,206.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288347 | 85,922.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288348 | 167,569.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288349 | 109,245.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288350 | 121,856.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288351 | 113,903.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288352 | 155,467.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288353 | 72,027.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288354 | 64,423.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288355 | 79,011.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288356 | 49,605.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288357 | 160,036.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288358 | 134,701.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288359 | 91,747.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288360 | 112,594.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288361 | 68,671.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288362 | 92,213.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288363 | 88,303.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288364 | 63,778.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288365 | 30,860.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288366 | 84,072.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288367 | 38,891.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument | 6288368 | 153,932.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6288369 | 60,578.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288370 | 127,429.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288371 | 116,594.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288372 | 107,843.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288373 | 87,297.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288374 | 73,529.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288375 | 44,202.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288376 | 126,766.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288377 | 51,446.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288378 | 58,913.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288379 | 130,927.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288380 | 142,040.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288381 | 127,696.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288382 | 51,427.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288383 | 50,345.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288384 | 67,389.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288385 | 103,172.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288386 | 83,773.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288387 | 177,813.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288388 | 114,058.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288389 | 31,760.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288390 | 44,546.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288391 | 5,582.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288392 | 70,328.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond | 6288393 | 92,880.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost | 6288394 | 36,261.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6288395 | 38,303.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288396 | 59,576.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288397 | 87,282.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288398 | 47,604.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288399 | 19,674.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288400 | 45,582.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288401 | 78,765.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288402 | 104,557.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288403 | 82,305.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288404 | 71,055.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288405 | 75,875.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288406 | 47,039.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288407 | 52,917.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288408 | 71,861.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288409 | 94,206.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288410 | 71,707.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288411 | 87,436.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288412 | 87,534.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288413 | 111,903.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288414 | 69,362.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288415 | 50,366.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288416 | 50,956.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288417 | 84,037.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288418 | 69,203.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond | 6288419 | 121,151.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6288420 | 93,206.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288421 | 114,769.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288422 | 82,415.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288423 | 124,076.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288424 | 90,032.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288425 | 51,781.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288426 | 31,073.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288427 | 60,506.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288428 | 28,090.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288429 | 43,256.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288430 | 131,799.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288431 | 104,623.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288432 | 118,579.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288433 | 133,208.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288434 | 41,489.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288435 | 137,708.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288436 | 51,638.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288437 | 63,687.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288438 | 111,825.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288439 | 72,921.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288440 | 52,130.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288441 | 81,715.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288442 | 63,230.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288443 | 87,997.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288444 | 76,580.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument | 6288445 | 71,229.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6288446 | 32,147.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288447 | 48,975.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288448 | 41,466.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288449 | 142,675.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288450 | 110,861.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288451 | 85,090.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288452 | 61,018.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288453 | 101,925.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288454 | 74,804.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288455 | 119,212.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288456 | 149,937.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288457 | 212,905.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288458 | 43,504.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288459 | 152,176.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288460 | 128,908.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288461 | 95,827.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288462 | 192,491.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288463 | 95,135.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288464 | 143,674.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288465 | 69,387.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288466 | 169,253.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288467 | 78,656.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288468 | 92,342.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond Lost Instrument | 6288469 | 94,428.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Bond | 6288470 | 74,987.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost | 6288471 | 127,617.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6288472 | 119,092.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288473 | 101,330.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288474 | 142,160.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288475 | 129,901.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288476 | 142,772.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288477 | 74,518.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288478 | 331,654.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288479 | 166,542.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288480 | 89,920.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288481 | 81,935.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288482 | 116,933.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288483 | 22,720.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288484 | 86,830.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288485 | 117,560.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288486 | 160,546.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288487 | 213,511.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288488 | 272,243.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288489 | 128,356.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288490 | 65,329.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288491 | 100,170.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288492 | 127,686.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288493 | 87,712.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288494 | 54,992.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond Lost | 6288495 | 81,908.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Instrument Bond | 6288496 | 91,978.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6288497 | 113,444.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288498 | 161,366.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288499 | 123,904.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK | 6/10/04 | 6/10/11 |
| 1 | Lost Instrument Bond | 6288500 | 92,270.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 6/22/04 | 6/22/11 |
| 1 | Lost Instrument Bond | 6288501 | 149,854.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 6/22/04 | 6/22/11 |
| 1 | Lost Instrument Bond | 6288502 | 45,050.00 | WASHINGTON MUTUAL BANK, FA | WASHINGTON MUTUAL BANK, FA | 6/22/04 | 6/22/11 |
| 1 | Lost Instrument Bond | 6288504 | 62,002.62 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/7/04 | 7/7/11 |
| 1 | Lost Instrument Bond | 6288505 | 131,255.07 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/7/04 | 7/7/11 |
| 1 | Lost Instrument Bond | 6288506 | 245,392.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/7/04 | 7/7/11 |
| 1 | Lost Instrument Bond | 6288507 | 262,662.36 | WASHINGTON MUTUAL | BANK OF AMERICA, N.A. | 7/8/04 | 7/8/11 |
| 1 | Lost Instrument Bond | 6288508 | 8,500.00 | WASHINGTON MUTUAL | FLORIDA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 8/2/04 | 8/27/04 |
| 1 | Lost Instrument Bond | 6288509 | 101,875.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/20/04 | 7/20/11 |
| 1 | Lost Instrument Bond | 6288510 | 106,931.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/20/04 | 7/20/11 |
| 1 | Lost Instrument Bond | 6288511 | 183,233.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 7/20/04 | 7/20/11 |
| 1 | Lost Instrument Bond | 6288513 | 139,487.24 | WASHINGTON MUTUAL | THE FIRST NATIONAL BANK OF LONG ISLAND | 7/26/04 | 7/26/11 |
| 1 | Lost Instrument Bond | 6288516 | 79,748.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 8/5/04 | 8/5/11 |
| 1 | Lost Instrument Bond | 6288517 | 83,193.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288518 | 105,135.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288519 | 52,440.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL HOME LOAN CENTER INC. | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288520 | 96,794.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288521 | 84,681.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288522 | 168,032.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 8/17/04 | 8/17/11 |
| 1 | Lost Instrument Bond | 6288524 | 584,298.69 | WASHINGTON MUTUAL BANK, FA | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 8/26/04 | 8/26/11 |
| 1 | Lost Instrument Bond | 6288525 | 114,280.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/29/04 | 9/29/11 |
| 1 | Lost Instrument Bond | 6288526 | 98,028.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/29/04 | 9/29/11 |
| 1 | Lost Instrument Bond | 6288527 | 150,381.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/29/04 | 9/29/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6288528 | 128,803.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6288529 | 77,784.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6288530 | 144,385.14 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6288531 | 18,799.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311342 | 166,921.47 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311343 | 108,445.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311344 | 16,062.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311345 | 4,844.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311346 | 43,188.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311347 | 76,843.56 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311348 | 73,124.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311349 | 44,506.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311350 | 67,091.54 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311351 | 62,016.20 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 10/8/04 | 10/8/11 |
| 1 | Bond Lost Instrument | 6311352 | 37,697.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/27/04 | 10/27/11 |
| 1 | Bond Lost Instrument | 6311358 | 29,103.58 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 11/16/04 | 11/16/11 |
| 1 | Bond Lost Instrument | 6311359 | 64,685.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 11/16/04 | 11/16/11 |
| 1 | Bond Lost Instrument | 6311360 | 93,604.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311362 | 106,906.63 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311363 | 129,875.58 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311364 | 144,635.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311365 | 118,303.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311368 | 212,070.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond Lost Instrument | 6311369 | 368,331.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Bond | 6311370 | 70,232.85 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Lost | 6311371 | 227,171.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Instrument Bond Lost | 6311373 | 86,026.90 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Instrument Bond Lost | 6311374 | 122,562.14 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Instrument Bond Lost | 6311375 | 108,467.71 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Instrument Bond Lost | 6311376 | 53,649.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Instrument Bond Lost | 6311379 | 101,810.36 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Instrument Bond Lost | 6311380 | 137,489.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Instrument Bond Lost | 6311381 | 188,684.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Instrument Bond Lost | 6311382 | 198,334.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Instrument Bond Lost | 6311383 | 243,884.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Instrument Bond Lost | 6311384 | 63,808.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Instrument Bond Lost | 6311385 | 223,236.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/18/04 | 11/18/11 |
| 1 | Instrument Bond Lost | 6311386 | 138,457.36 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 11/23/04 | 11/23/11 |
| 1 | Instrument Bond Lost | 6311387 | 187,018.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 11/23/04 | 11/23/11 |
| 1 | Instrument Bond Lost | 6311388 | 141,878.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 11/23/04 | 11/23/11 |
| 1 | Instrument Bond Lost | 6311389 | 96,618.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/29/04 | 11/29/11 |
| 1 | Instrument Bond Lost | 6311390 | 91,924.27 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/30/04 | 11/30/11 |
| 1 | Instrument Bond Lost | 6311391 | 63,718.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/30/04 | 11/30/11 |
| 1 | Instrument Bond Lost | 6317387 | 167,493.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317388 | 162,523.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317389 | 83,389.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317390 | 79,418.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317391 | 94,531.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317392 | 58,097.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond Lost | 6317393 | 57,203.45 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Instrument Bond | 6317394 | 98,640.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |

D-101

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6317395 | 64,799.63 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317396 | 79,950.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317397 | 42,343.88 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317398 | 44,889.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317399 | 73,902.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317400 | 142,309.71 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317401 | 185,925.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317402 | 81,788.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317404 | 193,789.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317405 | 103,404.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317407 | 83,284.82 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317408 | 88,800.22 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317409 | 80,317.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317410 | 100,776.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317411 | 109,685.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317412 | 187,691.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317413 | 64,359.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317414 | 232,095.56 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317415 | 109,566.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317416 | 122,561.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317417 | 101,228.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317418 | 112,567.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317419 | 126,453.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317420 | 130,553.27 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317421 | 138,133.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument | 6317422 | 107,314.70 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6317423 | 101,052.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317424 | 78,775.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317425 | 160,131.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317426 | 51,383.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317427 | 183,348.54 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317428 | 119,929.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317429 | 117,244.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317430 | 121,824.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317431 | 64,362.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317432 | 93,733.43 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317433 | 109,586.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317434 | 197,306.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317435 | 74,399.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317436 | 74,999.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317437 | 143,139.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317438 | 103,772.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317439 | 122,597.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317440 | 179,884.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317441 | 133,997.70 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317442 | 204,478.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317443 | 194,362.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317444 | 201,797.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317445 | 242,995.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317446 | 191,437.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond | 6317447 | 223,673.14 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost | 6317448 | 147,152.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6317449 | 107,716.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317450 | 110,433.84 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317451 | 98,523.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317452 | 216,617.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317453 | 112,355.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317454 | 183,614.88 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317455 | 89,627.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317456 | 98,113.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317457 | 180,649.42 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317458 | 73,400.06 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317459 | 138,829.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317460 | 152,706.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317461 | 153,700.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317462 | 220,547.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317463 | 123,269.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317465 | 273,001.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317466 | 173,775.24 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317467 | 202,146.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317468 | 188,074.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317469 | 222,580.19 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317470 | 121,311.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317471 | 165,140.68 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317472 | 115,934.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond Lost Instrument | 6317473 | 179,199.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Bond | 6317474 | 61,249.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6317475 | 167,731.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317476 | 234,776.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317477 | 71,149.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317478 | 183,652.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317479 | 96,115.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317480 | 134,988.68 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317481 | 88,425.47 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/10/04 | 11/10/11 |
| 1 | Lost Instrument Bond | 6317482 | 173,973.61 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/3/04 | 12/3/11 |
| 1 | Lost Instrument Bond | 6317484 | 116,557.88 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/3/04 | 12/3/11 |
| 1 | Lost Instrument Bond | 6317486 | 90,661.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/9/04 | 12/9/11 |
| 1 | Lost Instrument Bond | 6317487 | 100,878.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/9/04 | 12/9/11 |
| 1 | Lost Instrument Bond | 6317488 | 73,028.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/9/04 | 12/9/11 |
| 1 | Lost Instrument Bond | 6317489 | 70,040.35 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/14/04 | 12/14/11 |
| 1 | Lost Instrument Bond | 6317490 | 53,125.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/14/04 | 12/14/11 |
| 1 | Lost Instrument Bond | 6317491 | 113,135.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/14/04 | 12/14/11 |
| 1 | Lost Instrument Bond | 6317492 | 82,165.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/14/04 | 12/14/11 |
| 1 | Lost Instrument Bond | 6317494 | 39,343.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/22/04 | 12/22/11 |
| 1 | Lost Instrument Bond | 6317495 | 143,446.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/22/04 | 12/22/11 |
| 1 | Lost Instrument Bond | 6317496 | 87,631.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/22/04 | 12/22/11 |
| 1 | Lost Instrument Bond | 6317499 | 58,521.06 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/11/05 | 1/11/12 |
| 1 | Lost Instrument Bond | 6317500 | 73,524.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/11/05 | 1/11/12 |
| 1 | Lost Instrument Bond | 6317501 | 140,790.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/18/05 | 1/18/11 |
| 1 | Lost Instrument Bond | 6317502 | 136,881.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/18/05 | 1/18/11 |
| 1 | Lost Instrument Bond | 6317503 | 204,902.85 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/18/05 | 1/18/11 |
| 1 | Lost Instrument Bond | 6317504 | 102,506.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/18/05 | 1/18/11 |
| 1 | Lost Instrument Bond | 6317505 | 55,039.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/18/05 | 1/18/11 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6317506 | 150,139.45 | WASHINGTON MUTUAL | THE BANK OF NEW YORK | 1/17/05 | 1/17/11 |
| 1 | Bond Lost Instrument | 6317507 | 50,492.50 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK | 1/25/05 | 1/25/12 |
| 1 | Bond Lost Instrument | 6317508 | 74,729.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/28/05 | 1/28/12 |
| 1 | Bond Lost Instrument | 6317509 | 48,611.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/2/05 | 2/2/12 |
| 1 | Bond Lost Instrument | 6317511 | 165,483.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317512 | 161,798.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317513 | 282,750.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317514 | 42,924.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317515 | 144,901.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317516 | 128,210.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317517 | 91,875.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317518 | 47,024.68 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317520 | 76,367.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317521 | 132,354.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317522 | 130,411.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317523 | 182,217.67 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317524 | 82,362.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317525 | 62,091.63 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/05 | 2/15/12 |
| 1 | Bond Lost Instrument | 6317526 | 178,891.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/18/05 | 2/18/12 |
| 1 | Bond Lost Instrument | 6317527 | 51,618.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/18/05 | 2/18/12 |
| 1 | Bond Lost Instrument | 6317528 | 40,329.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/18/05 | 2/18/12 |
| 1 | Bond Lost Instrument | 6317529 | 75,922.13 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/18/05 | 2/18/12 |
| 1 | Bond Lost Instrument | 6317531 | 28,899.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/24/05 | 2/24/12 |
| 1 | Bond Lost Instrument | 6317532 | 223,220.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/28/05 | 2/28/12 |
| 1 | Bond | 6317533 | 75,637.42 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/28/05 | 2/28/12 |
| 1 | Lost | 6317534 | 171,788.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/28/05 | 2/28/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6317536 | 83,562.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/28/05 | 2/28/12 |
| 1 | Instrument Bond Lost | 6317538 | 86,013.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317539 | 161,134.63 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317540 | 84,333.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317541 | 127,798.87 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317542 | 92,042.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317543 | 189,867.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317544 | 122,796.41 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317545 | 73,945.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317546 | 108,544.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317547 | 36,098.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/8/05 | 3/8/12 |
| 1 | Instrument Bond Lost | 6317549 | 72,409.06 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/14/05 | 3/14/12 |
| 1 | Instrument Bond Lost | 6317550 | 80,932.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/14/05 | 3/14/12 |
| 1 | Instrument Bond Lost | 6317551 | 81,063.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/14/05 | 3/14/12 |
| 1 | Instrument Bond Lost | 6317552 | 102,702.24 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/14/05 | 3/14/12 |
| 1 | Instrument Bond Lost | 6317553 | 108,320.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/14/05 | 3/14/12 |
| 1 | Instrument Bond Lost | 6317554 | 440,317.92 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317555 | 74,022.29 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317556 | 145,579.50 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317557 | 98,964.77 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317558 | 47,081.48 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317559 | 505,292.97 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317560 | 76,291.61 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond Lost | 6317561 | 67,725.50 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Instrument Bond | 6317562 | 101,054.61 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6317563 | 532,755.10 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Lost Instrument Bond | 6317564 | 55,135.73 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Lost Instrument Bond | 6317565 | 70,312.52 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Lost Instrument Bond | 6317566 | 93,941.28 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Lost Instrument Bond | 6317567 | 218,138.81 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/18/05 | 3/18/12 |
| 1 | Lost Instrument Bond | 6317569 | 103,812.61 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/22/05 | 3/22/12 |
| 1 | Lost Instrument Bond | 6317570 | 50,517.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/22/05 | 3/22/12 |
| 1 | Lost Instrument Bond | 6317571 | 61,822.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/22/05 | 3/22/12 |
| 1 | Lost Instrument Bond | 6317572 | 183,086.37 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/29/05 | 3/29/12 |
| 1 | Lost Instrument Bond | 6317573 | 190,620.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/29/05 | 3/29/12 |
| 1 | Lost Instrument Bond | 6317574 | 47,675.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/29/05 | 3/29/12 |
| 1 | Lost Instrument Bond | 6317576 | 144,118.00 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 3/31/05 | 3/31/06 |
| 1 | Lost Instrument Bond | 6317577 | 131,295.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/31/05 | 3/31/12 |
| 1 | Lost Instrument Bond | 6317578 | 131,615.54 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/31/05 | 3/31/12 |
| 1 | Lost Instrument Bond | 6317579 | 64,969.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/31/05 | 3/31/12 |
| 1 | Lost Instrument Bond | 6317580 | 55,574.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/31/05 | 3/31/12 |
| 1 | Lost Instrument Bond | 6317581 | 170,000.00 | WASHINGTON MUTUAL BANK | State of New York | 4/6/05 | 4/6/06 |
| 1 | Lost Instrument Bond | 6317582 | 170,000.00 | WASHINGTON MUTUAL BANK | State of Florida | 4/6/05 | 4/6/06 |
| 1 | Lost Instrument Bond | 6317584 | 56,610.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6317585 | 66,226.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6317586 | 58,975.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6342215 | 83,276.35 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6342216 | 53,348.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6342218 | 43,118.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument Bond | 6342219 | 113,798.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/7/05 | 4/7/12 |
| 1 | Lost Instrument | 6342220 | 132,465.00 | WASHINGTON MUTUAL BANK | WASHINGTON MUTUAL BANK | 4/11/05 | 4/11/06 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6342221 | 56,298.97 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/8/05 | 4/8/12 |
| 1 | Bond Lost Instrument | 6342222 | 90,681.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/8/05 | 4/8/12 |
| 1 | Bond Lost Instrument | 6342224 | 79,481.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/20/05 | 4/20/12 |
| 1 | Bond Lost Instrument | 6342225 | 54,281.54 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/20/05 | 4/20/12 |
| 1 | Bond Lost Instrument | 6342226 | 118,475.05 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/29/05 | 4/29/12 |
| 1 | Bond Lost Instrument | 6342229 | 130,945.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/10/05 | 5/10/12 |
| 1 | Bond Lost Instrument | 6342230 | 126,137.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/10/05 | 5/10/12 |
| 1 | Bond Lost Instrument | 6342231 | 190,958.34 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/05 | 5/11/12 |
| 1 | Bond Lost Instrument | 6342232 | 24,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/05 | 5/11/12 |
| 1 | Bond Lost Instrument | 6342233 | 1,011,724.06 | WASHINGTON MUTUAL | | 5/12/05 | 5/12/12 |
| 1 | Bond Lost Instrument | 6342234 | 103,708.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/05 | 5/18/12 |
| 1 | Bond Lost Instrument | 6342235 | 120,037.58 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/25/05 | 5/25/12 |
| 1 | Bond Lost Instrument | 6342236 | 51,594.88 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/25/05 | 5/25/12 |
| 1 | Bond Lost Instrument | 6342237 | 135,848.76 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/25/05 | 5/25/12 |
| 1 | Bond Lost Instrument | 6342238 | 162,820.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/25/05 | 5/25/12 |
| 1 | Bond Lost Instrument | 6342239 | 120,492.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/26/05 | 5/26/12 |
| 1 | Bond Lost Instrument | 6342240 | 166,923.36 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/26/05 | 5/26/12 |
| 1 | Bond Lost Instrument | 6342241 | 69,655.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/26/05 | 5/26/12 |
| 1 | Bond Lost Instrument | 6342242 | 72,039.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond Lost Instrument | 6342243 | 116,869.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond Lost Instrument | 6342244 | 90,992.30 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond Lost Instrument | 6342245 | 84,395.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond Lost Instrument | 6342246 | 146,250.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond Lost Instrument | 6342247 | 158,896.20 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Bond | 6342248 | 140,825.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Lost | 6342249 | 183,691.71 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/17/05 | 6/17/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6342250 | 162,047.71 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/17/05 | 6/17/12 |
| 1 | Instrument Bond Lost | 6342251 | 128,311.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Instrument Bond Lost | 6342252 | 99,009.86 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/15/05 | 6/15/12 |
| 1 | Instrument Bond Lost | 6342253 | 30,598.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/20/05 | 6/20/12 |
| 1 | Instrument Bond Lost | 6342254 | 39,007.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/20/05 | 6/20/12 |
| 1 | Instrument Bond Lost | 6342256 | 65,716.45 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/22/05 | 6/22/12 |
| 1 | Instrument Bond Lost | 6342257 | 98,302.48 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/22/05 | 6/22/12 |
| 1 | Instrument Bond Lost | 6342258 | 80,901.43 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/22/05 | 6/22/12 |
| 1 | Instrument Bond Lost | 6342260 | 101,756.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/23/05 | 6/23/12 |
| 1 | Instrument Bond Lost | 6342261 | 82,407.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342262 | 84,235.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342263 | 142,338.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342264 | 114,629.90 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342265 | 165,784.86 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342266 | 110,359.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342267 | 65,419.30 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342268 | 73,820.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342269 | 137,414.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342270 | 152,484.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342271 | 114,545.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342272 | 121,137.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/28/05 | 6/28/12 |
| 1 | Instrument Bond Lost | 6342274 | 66,235.25 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/30/05 | 6/30/12 |
| 1 | Instrument Bond Lost | 6342275 | 66,535.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/30/05 | 6/30/12 |
| 1 | Instrument Bond Lost | 6342276 | 124,302.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Instrument Bond | 6342279 | 82,489.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6342280 | 103,703.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342281 | 65,354.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342282 | 87,590.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342283 | 58,311.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342284 | 132,133.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342285 | 47,332.64 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342286 | 63,668.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6342287 | 101,958.47 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6361641 | 166,309.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/12/05 | 7/12/12 |
| 1 | Lost Instrument Bond | 6361643 | 65,093.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/19/05 | 7/19/12 |
| 1 | Lost Instrument Bond | 6361644 | 67,277.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/19/05 | 7/19/12 |
| 1 | Lost Instrument Bond | 6361645 | 49,969.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361646 | 144,930.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361647 | 100,267.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361648 | 141,944.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361649 | 196,910.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361650 | 96,178.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361651 | 126,207.59 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/26/05 | 7/26/12 |
| 1 | Lost Instrument Bond | 6361654 | 192,560.18 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/5/05 | 8/5/12 |
| 1 | Lost Instrument Bond | 6361655 | 107,776.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/5/05 | 8/5/12 |
| 1 | Lost Instrument Bond | 6361656 | 170,621.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/5/05 | 8/5/12 |
| 1 | Lost Instrument Bond | 6361657 | 103,992.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/5/05 | 8/5/12 |
| 1 | Lost Instrument Bond | 6361660 | 90,360.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/16/05 | 8/16/12 |
| 1 | Lost Instrument Bond | 6361662 | 73,397.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/18/05 | 8/18/12 |
| 1 | Lost Instrument Bond | 6361663 | 147,143.61 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/16/05 | 8/16/12 |
| 1 | Lost Instrument Bond | 6361664 | 104,854.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/16/05 | 8/16/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6361666 | 120,180.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/18/05 | 8/18/12 |
| 1 | Bond Lost Instrument | 6361667 | 132,517.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/18/05 | 8/18/12 |
| 1 | Bond Lost Instrument | 6361669 | 88,606.66 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361670 | 171,769.38 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361671 | 73,990.98 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361672 | 520,498.06 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361673 | 224,129.77 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361674 | 249,886.68 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361675 | 580,420.18 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 8/25/05 | 8/25/12 |
| 1 | Bond Lost Instrument | 6361676 | 97,262.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/31/05 | 8/31/12 |
| 1 | Bond Lost Instrument | 6361677 | 105,934.34 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/31/05 | 8/31/12 |
| 1 | Bond Lost Instrument | 6361678 | 161,250.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/31/05 | 8/31/12 |
| 1 | Bond Lost Instrument | 6361679 | 145,105.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/31/05 | 8/31/12 |
| 1 | Bond Lost Instrument | 6361682 | 78,502.06 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361683 | 139,589.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361684 | 41,059.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361685 | 118,322.13 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361686 | 150,138.70 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361687 | 100,249.92 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361688 | 76,395.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361689 | 175,312.50 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361690 | 97,216.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361691 | 84,763.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond Lost Instrument | 6361692 | 125,995.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Bond | 6361693 | 62,993.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Lost | 6361694 | 119,483.84 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost | | | | | | |
| 1 | Instrument Bond Lost | 6361695 | 87,728.67 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/16/05 | 9/16/12 |
| 1 | Instrument Bond Lost | 6361696 | 224,176.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361697 | 134,752.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361698 | 168,932.43 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361699 | 194,542.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361700 | 91,183.56 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361701 | 118,654.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361702 | 133,326.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361703 | 109,968.31 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361704 | 111,559.19 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/26/05 | 9/26/12 |
| 1 | Instrument Bond Lost | 6361707 | 64,533.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361708 | 117,951.47 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361709 | 146,263.22 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361710 | 131,880.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361711 | 81,151.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361712 | 63,747.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361713 | 102,943.42 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361714 | 73,154.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361715 | 78,013.82 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361716 | 43,129.58 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361717 | 101,753.61 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361718 | 63,625.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/12/05 | 10/12/12 |
| 1 | Instrument Bond Lost | 6361719 | 396,000.00 | WASHINGTON MUTUAL BANK | HSBC BANK USA | 10/10/05 | 10/10/11 |
| 1 | Instrument Bond Lost | 6361722 | 149,493.86 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/21/05 | 10/21/12 |
| 1 | Instrument Bond | 6361724 | 159,817.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/4/05 | 11/4/12 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6361734 | 10,689.89 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/7/05 | 11/7/12 |
| 1 | Lost Instrument Bond | 6361735 | 56,565.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/7/05 | 11/7/12 |
| 1 | Lost Instrument Bond | 6361736 | 61,025.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/16/05 | 11/16/12 |
| 1 | Lost Instrument Bond | 6361737 | 66,673.19 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/16/05 | 11/16/12 |
| 1 | Lost Instrument Bond | 6361739 | 538,447.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/1/05 | 12/1/12 |
| 1 | Lost Instrument Bond | 6361740 | 218,220.80 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/1/05 | 12/1/12 |
| 1 | Lost Instrument Bond | 6361742 | 118,554.04 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/1/05 | 12/1/12 |
| 1 | Lost Instrument Bond | 6361743 | 84,119.24 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/1/05 | 12/1/12 |
| 1 | Lost Instrument Bond | 6361744 | 127,691.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361745 | 77,952.93 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361746 | 59,641.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361747 | 75,165.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361748 | 134,800.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361749 | 117,380.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361750 | 77,986.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361751 | 50,686.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361752 | 83,698.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361753 | 132,928.27 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/13/05 | 12/13/12 |
| 1 | Lost Instrument Bond | 6361755 | 77,030.16 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361756 | 67,681.05 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361758 | 72,905.35 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361759 | 160,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361760 | 260,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361761 | 600,500.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK | 12/21/05 | 12/21/12 |
| 1 | Lost Instrument Bond | 6361763 | 137,776.36 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/16/06 | 1/16/13 |
| 1 | Lost Instrument | 6361764 | 81,961.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/16/06 | 1/16/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6361765 | 123,398.16 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/20/06 | 1/20/13 |
| 1 | Bond Lost Instrument | 6361766 | 100,778.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/20/06 | 1/20/13 |
| 1 | Bond Lost Instrument | 6361767 | 38,385.18 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/20/06 | 1/20/13 |
| 1 | Bond Lost Instrument | 6361768 | 117,782.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/20/06 | 1/20/13 |
| 1 | Bond Lost Instrument | 6361769 | 68,537.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/20/06 | 1/20/13 |
| 1 | Bond Lost Instrument | 6361770 | 76,242.39 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361771 | 87,249.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361772 | 100,372.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361773 | 103,609.76 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361774 | 173,551.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361775 | 60,490.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 1/26/06 | 1/26/13 |
| 1 | Bond Lost Instrument | 6361776 | 148,245.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/3/06 | 2/3/13 |
| 1 | Bond Lost Instrument | 6361777 | 166,099.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/3/06 | 2/3/13 |
| 1 | Bond Lost Instrument | 6361778 | 67,324.94 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/06 | 2/15/13 |
| 1 | Bond Lost Instrument | 6361779 | 61,072.51 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/06 | 2/15/13 |
| 1 | Bond Lost Instrument | 6361783 | 81,029.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/06 | 2/15/13 |
| 1 | Bond Lost Instrument | 6361785 | 95,534.62 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361786 | 71,230.59 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361787 | 45,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361788 | 260,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361789 | 550,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361790 | 605,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/13/06 | 3/13/13 |
| 1 | Bond Lost Instrument | 6361791 | 56,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 3/15/06 | 3/15/13 |
| 1 | Bond Lost Instrument | 6361792 | 122,893.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 3/29/06 | 3/29/13 |
| 1 | Bond | 6361793 | 188,049.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/3/06 | 5/3/13 |
| 1 | Lost | 6361794 | 143,927.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/3/06 | 5/3/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Instrument Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6361797 | 75,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/3/06 | 5/3/13 |
| 1 | Bond Lost Instrument | 6361798 | 203,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/3/06 | 5/3/13 |
| 1 | Bond Lost Instrument | 6361799 | 87,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361800 | 37,400.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361801 | 29,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361802 | 174,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361803 | 59,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361804 | 90,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361805 | 209,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361806 | 127,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361807 | 69,500.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361808 | 33,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361809 | 40,500.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361810 | 35,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361811 | 34,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361812 | 101,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361813 | 155,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361814 | 155,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361815 | 940,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361816 | 1,061,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361817 | 1,042,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361818 | 555,000.00 | WASHINGTON MUTUAL | THE BANK OF NEW YORK AND THE NEW YORK CITY HOUSING DEVELOPMENT CORPORATION | 5/11/06 | 5/11/13 |
| 1 | Bond Lost Instrument | 6361820 | 63,678.99 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Bond Lost Instrument | 6361821 | 77,664.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Bond | 6361822 | 68,687.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6361823 | 59,900.59 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361824 | 56,854.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361825 | 67,605.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361826 | 43,909.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361827 | 98,811.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361828 | 35,829.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361829 | 67,892.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361830 | 50,231.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361831 | 41,305.09 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361832 | 82,989.77 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361833 | 61,520.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361834 | 62,651.33 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 5/18/06 | 5/18/13 |
| 1 | Lost Instrument Bond | 6361836 | 93,224.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/1/06 | 6/1/13 |
| 1 | Lost Instrument Bond | 6361837 | 81,742.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/1/06 | 6/1/13 |
| 1 | Lost Instrument Bond | 6361838 | 131,750.12 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 6/1/06 | 6/1/13 |
| 1 | Lost Instrument Bond | 6423281 | 18,000.00 | WASHINGTON MUTUAL | STATE OF NEW YORK, GAME OF CHANCE | 6/20/06 | 6/20/07 |
| 1 | Lost Instrument Bond | 6423282 | 18,000.00 | WASHINGTON MUTUAL | STATE OF FLORIDA, DEPARTMENT OF AGRICULTURE AND CONSUMER SE* | 6/20/06 | 6/20/07 |
| 1 | Lost Instrument Bond | 6423283 | 124,362.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/13/06 | 7/13/13 |
| 1 | Lost Instrument Bond | 6423284 | 180,643.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/18/06 | 7/18/13 |
| 1 | Lost Instrument Bond | 6423285 | 131,799.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/18/06 | 7/18/13 |
| 1 | Lost Instrument Bond | 6423286 | 168,994.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/2/06 | 8/2/13 |
| 1 | Lost Instrument Bond | 6423287 | 160,433.16 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/7/06 | 8/7/13 |
| 1 | Lost Instrument Bond | 6423289 | 215,362.18 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/14/06 | 8/14/13 |
| 1 | Lost Instrument Bond | 6423290 | 112,845.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/14/06 | 8/14/13 |
| 1 | Lost Instrument Bond | 6423291 | 118,007.23 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/14/06 | 8/14/13 |
| 1 | Lost Instrument | 6423292 | 163,170.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/22/06 | 8/22/13 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| | Bond Lost Instrument | | | | | | |
| 1 | Bond Lost Instrument | 6423293 | 39,829.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/22/06 | 8/22/13 |
| 1 | Bond Lost Instrument | 6423296 | 59,766.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423297 | 25,480.02 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423298 | 68,043.62 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423299 | 134,331.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423300 | 59,766.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423301 | 72,138.30 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/20/06 | 9/20/13 |
| 1 | Bond Lost Instrument | 6423302 | 127,617.00 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/29/06 | 9/29/13 |
| 1 | Bond Lost Instrument | 6423303 | 71,836.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/13/06 | 10/13/13 |
| 1 | Bond Lost Instrument | 6423304 | 58,588.29 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/13/06 | 10/13/13 |
| 1 | Bond Lost Instrument | 6423307 | 1,450,000.00 | WASHINGTON MUTUAL | U.S. BANK TRUST NATIONAL ASSOCIATION | 11/15/06 | 11/15/13 |
| 1 | Bond Lost Instrument | 6423309 | 90,951.21 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423310 | 73,696.65 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423311 | 133,808.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423312 | 44,269.40 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423313 | 54,480.78 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423314 | 69,960.03 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423315 | 73,478.69 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423316 | 139,924.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423317 | 32,595.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423318 | 126,507.52 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423319 | 41,268.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423320 | 73,832.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423321 | 70,249.45 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond | 6423322 | 118,408.53 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Lost | 6423323 | 138,667.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |

| Count | TYPE Instrument Bond Lost Instrument | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Bond Lost Instrument | 6423324 | 34,717.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423325 | 164,891.24 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423326 | 37,204.57 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423327 | 54,760.67 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423328 | 174,780.30 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423329 | 114,427.96 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423330 | 87,951.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/27/06 | 11/27/13 |
| 1 | Bond Lost Instrument | 6423331 | 62,832.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/1/07 | 2/1/14 |
| 1 | Bond Lost Instrument | 6423332 | 62,799.38 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/1/07 | 2/1/14 |
| 1 | Bond Lost Instrument | 6423333 | 223,546.72 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/1/07 | 2/1/14 |
| 1 | Bond Lost Instrument | 6423334 | 71,252.79 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/1/07 | 2/1/14 |
| 1 | Bond Lost Instrument | 6423342 | 127,296.15 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/15/07 | 2/15/14 |
| 1 | Bond Lost Instrument | 6423345 | 32,804.08 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Bond Lost Instrument | 6423346 | 37,502.60 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Bond Lost Instrument | 6423347 | 75,628.28 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Bond Lost Instrument | 6423348 | 22,088.18 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Bond Lost Instrument | 6423349 | 29,527.92 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Bond Lost Instrument | 6423350 | 33,415.43 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Bond Lost Instrument | 6423351 | 33,922.89 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Bond Lost Instrument | 6423352 | 32,440.82 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Bond Lost Instrument | 6423353 | 98,427.59 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Bond Lost Instrument | 6423354 | 45,714.91 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/21/07 | 2/21/14 |
| 1 | Bond Lost Instrument | 6423355 | 50,203.11 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 2/27/07 | 2/27/14 |
| 1 | Bond Lost Instrument | 6423357 | 42,872.73 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 4/2/07 | 4/2/14 |
| 1 | Bond | 6423359 | 61,036.86 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |

| Count | TYPE | Number | Amount | Principal | Obligee / Description | Effective | Expiration |
|---|---|---|---|---|---|---|---|
| 1 | Lost Instrument Bond | 6423360 | 121,433.13 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423361 | 89,998.55 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423362 | 121,144.54 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423363 | 235,413.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423364 | 54,946.66 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423365 | 79,940.17 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423366 | 40,941.65 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423367 | 39,480.10 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423368 | 51,717.74 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 7/6/07 | 7/6/14 |
| 1 | Lost Instrument Bond | 6423372 | 126,223.75 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/15/07 | 8/15/14 |
| 1 | Lost Instrument Bond | 6423373 | 93,748.48 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/15/07 | 8/15/14 |
| 1 | Lost Instrument Bond | 6423374 | 159,187.46 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/15/07 | 8/15/14 |
| 1 | Lost Instrument Bond | 6423375 | 115,424.81 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 8/15/07 | 8/15/14 |
| 1 | Lost Instrument Bond | 6423376 | 79,828.98 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/18/07 | 9/18/14 |
| 1 | Lost Instrument Bond | 6423378 | 77,239.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 9/25/07 | 9/25/14 |
| 1 | Lost Instrument Bond | 6423379 | 110,802.32 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 10/19/07 | 10/19/14 |
| 1 | Lost Instrument Bond | 6457950 | 50,980.05 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457951 | 73,492.83 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457952 | 172,196.65 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457953 | 55,231.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457954 | 8,394.16 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457955 | 78,091.44 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457956 | 47,453.95 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457957 | 56,679.07 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument Bond | 6457958 | 48,535.26 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |
| 1 | Lost Instrument | 6457959 | 122,162.01 | WASHINGTON MUTUAL | WASHINGTON MUTUAL BANK, FA | 11/15/06 | 11/15/13 |