Prudential (DIME)                    48 Policies

EXHIBIT "*N*"

**WMB/JPMC BOLI/COLI Assets**

| Carrier | |
|---|---|
| Kemper Investors Life | K19036-S01W, K19035-SO1W |
| Met Life | 191511-G, 191514-G |
| Hartford | VG153 |
| Sun Life | G171, G172, G180, G187, G188 |
| Minnesota Life | 55010 |
| | |
| Pacific Life | Z04701, 7776 |
| | 1A22E76B, 7777 |
| ING Security Life (ELIP) | E208090000, E208090001 |

N-1

# EXHIBIT "*O*"

## CCBI SPLIT DOLLAR Policies

| Carrier | Issue Date | Policy # |
|---|---|---|
| Beneficial Life | 8/1/05 | BL2048828 |
| Beneficial Life | 8/1/05 | BL2161150 |
| Beneficial Life | 8/1/05 | BL2161151 |
| Beneficial Life | 8/1/05 | BL2161152 |
| Beneficial Life | 8/1/05 | BL2161153 |
| Beneficial Life | 8/1/05 | BL2161154 |
| Beneficial Life | 8/1/05 | BL2161155 |
| Beneficial Life | 8/1/05 | BL2161156 |
| Beneficial Life | 8/1/05 | BL2161157 |
| Beneficial Life | 8/1/05 | BL2161159 |
| Beneficial Life | 8/1/05 | BL2161160 |
| Beneficial Life | 8/1/05 | BL2161161 |
| Beneficial Life | 8/1/05 | BL2161162 |
| Beneficial Life | 8/1/05 | BL2161163 |
| Beneficial Life | 8/1/05 | BL2161165 |
| Beneficial Life | 8/1/05 | BL2161166 |
| Beneficial Life | 8/1/05 | BL2161167 |
| Beneficial Life | 8/1/05 | BL2161168 |
| Beneficial Life | 8/1/05 | BL2161169 |
| Beneficial Life | 8/1/05 | BL2161170 |
| Beneficial Life | 8/1/05 | BL2161171 |
| Beneficial Life | 8/1/05 | BL2161172 |
| Beneficial Life | 8/1/05 | BL2161173 |
| Beneficial Life | 8/1/05 | BL2161174 |
| Beneficial Life | 8/1/05 | BL2161175 |
| Beneficial Life | 8/1/05 | BL2161176 |
| Beneficial Life | 8/1/05 | BL2161178 |
| Beneficial Life | 8/1/05 | BL2161179 |
| Beneficial Life | 8/1/05 | BL2161180 |
| Beneficial Life | 8/1/05 | BL2161181 |
| Beneficial Life | 8/1/05 | BL2161182 |
| Beneficial Life | 8/1/05 | BL2161183 |
| Beneficial Life | 8/1/05 | BL2161185 |
| Beneficial Life | 8/1/05 | BL2161186 |
| Beneficial Life | 8/1/05 | BL2161187 |
| Beneficial Life | 8/1/05 | BL2161189 |
| Beneficial Life | 8/1/05 | BL2161190 |
| Beneficial Life | 8/1/05 | BL2161191 |
| Beneficial Life | 8/1/05 | BL2161194 |
| Beneficial Life | 8/1/05 | BL2161195 |
| Beneficial Life | 8/1/05 | BL2161198 |
| Beneficial Life | 8/1/05 | BL2161199 |
| Beneficial Life | 8/1/05 | BL2161200 |
| Beneficial Life | 8/1/05 | BL2161201 |
| Beneficial Life | 8/1/05 | BL2161202 |
| Beneficial Life | 8/1/05 | B12161203 |
| Beneficial Life | 8/1/05 | BL2161204 |
| Beneficial Life | 8/1/05 | BL2161205 |
| Beneficial Life | 8/1/05 | BL2161206 |
| Beneficial Life | 8/1/05 | BL2161207 |
| Beneficial Life | 8/1/05 | BL2161208 |
| Beneficial Life | 8/1/05 | BL2161209 |
| Beneficial Life | 8/1/05 | BL2161210 |
| Beneficial Life | 8/1/05 | BL2161211 |
| Beneficial Life | 8/1/05 | BL2161212 |
| Beneficial Life | 8/1/05 | BL2161213 |
| Beneficial Life | 8/1/05 | BL2161214 |
| Beneficial Life | 8/1/05 | BL2161215 |
| Beneficial Life | 8/1/05 | BL2161216 |
| Beneficial Life | 8/1/05 | BL2161217 |
| Beneficial Life | 8/1/05 | BL2161218 |
| Beneficial Life | 8/1/05 | BL2161219 |
| Beneficial Life | 8/1/05 | BL2161220 |
| Beneficial Life | 8/1/05 | BL2161221 |
| Beneficial Life | 8/1/05 | BL2161222 |
| Beneficial Life | 8/1/05 | BL2161223 |

| Carrier | Issue Date | Policy # |
|---|---|---|
| Midland | 3/1/02 | 650704 |
| Midland | 3/1/02 | 650756 |
| Midland | 3/1/02 | 650758 |
| Midland | 3/1/02 | 650762 |
| Midland | 3/1/02 | 650763 |
| Midland | 3/1/02 | 650765 |
| Midland | 3/1/02 | 650767 |
| Midland | 3/1/02 | 650836 |
| Midland | 3/1/02 | 650838 |
| Midland | 3/1/02 | 650840 |
| Midland | 3/1/02 | 650841 |
| Midland | 3/1/02 | 650842 |
| Midland | 3/1/02 | 650843 |
| Midland | 3/1/02 | 650844 |
| Midland | 3/1/02 | 650845 |
| Midland | 3/1/02 | 680750 |
| Midland | 10/28/02 | 666591 |
| Midland | 10/28/02 | 666593 |
| Midland | 10/28/02 | 666594 |
| Midland | 10/28/02 | 666596 |
| Midland | 10/28/02 | 666597 |
| Midland | 6/4/03 | 680739 |
| Midland | 6/4/03 | 680740 |
| Midland | 6/4/03 | 680742 |
| Midland | 6/4/03 | 680743 |
| Midland | 6/4/03 | 680744 |
| Midland | 6/4/03 | 680745 |
| Midland | 6/4/03 | 680746 |
| Midland | 6/4/03 | 680747 |
| Midland | 6/4/03 | 680748 |
| Midland | 6/4/03 | 680749 |
| Midland | 6/4/03 | 680751 |
| Midland | 6/4/03 | 680752 |
| Midland | 5/28/04 | 687686 |
| New York Life | 3/1/02 | 56601745 |
| New York Life | 3/1/02 | 56601746 |
| New York Life | 3/1/02 | 56601747 |
| New York Life | 3/1/02 | 56601748 |
| New York Life | 3/1/02 | 56601749 |
| New York Life | 3/1/02 | 56601750 |
| New York Life | 3/1/02 | 56601751 |
| New York Life | 3/1/02 | 56601752 |
| New York Life | 3/1/02 | 56601753 |
| New York Life | 3/1/02 | 56601754 |
| New York Life | 3/1/02 | 56601755 |
| New York Life | 3/1/02 | 56601756 |
| New York Life | 3/1/02 | 56601757 |
| New York Life | 3/1/02 | 56601758 |
| New York Life | 3/1/02 | 56601759 |
| New York Life | 3/1/02 | 56602718 |
| New York Life | 3/1/02 | 56602719 |
| New York Life | 3/1/02 | 56602720 |
| New York Life | 3/1/02 | 56602721 |
| New York Life | 10/28/02 | 56602717 |
| New York Life | 6/4/03 | 56606181 |
| New York Life | 6/4/03 | 56606182 |
| New York Life | 6/4/03 | 56606183 |
| New York Life | 6/4/03 | 56606184 |
| New York Life | 6/4/03 | 56606185 |
| New York Life | 6/4/03 | 56606186 |
| New York Life | 6/4/03 | 56606187 |
| New York Life | 6/4/03 | 56606188 |
| New York Life | 6/4/03 | 56606189 |
| New York Life | 6/4/03 | 56606190 |
| New York Life | 6/4/03 | 56606191 |
| New York Life | 6/4/03 | 56606192 |

| Carrier | Issue Date | Policy # | Carrier | Issue Date | Policy # |
|---|---|---|---|---|---|
| Beneficial Life | 8/1/05 | BL2161224 | New York Life | 6/4/03 | 56606193 |
| Beneficial Life | 8/1/05 | BL2161225 | New York Life | 6/4/03 | 56606194 |
| Beneficial Life | 8/1/05 | BL2161226 | New York Life | 6/4/03 | 56606195 |
| Beneficial Life | 8/1/05 | BL2161227 | New York Life | 6/4/03 | 56606196 |
| Beneficial Life | 8/1/05 | BL2161228 | New York Life | 6/4/03 | 56606197 |
| Beneficial Life | 8/1/05 | BL2161229 | New York Life | 6/4/03 | 56606198 |
| Beneficial Life | 8/1/05 | BL2161230 | New York Life | 6/4/03 | 56606199 |
| Beneficial Life | 8/1/05 | BL2161231 | New York Life | 6/4/03 | 56606200 |
| Beneficial Life | 8/1/05 | BL2161232 | New York Life | 6/4/03 | 56606201 |
| Beneficial Life | 8/1/05 | BL2161233 | New York Life | 6/4/03 | 56606202 |
| Beneficial Life | 8/1/05 | BL2161910 | New York Life | 6/4/03 | 56606203 |
| Beneficial Life | 8/1/05 | BL2161912 | New York Life | 6/4/03 | 56606204 |
| Beneficial Life | 8/1/05 | BL2161913 | New York Life | 6/4/03 | 56606205 |
| Beneficial Life | 8/1/05 | BL2161914 | New York Life | 5/28/04 | 56608347 |
| Beneficial Life | 8/1/05 | BL2161915 | New York Life | 8/1/05 | 56611467 |
| Beneficial Life | 8/1/05 | BL2161916 | New York Life | 8/1/05 | 56611468 |
| Beneficial Life | 8/1/05 | BL2161917 | New York Life | 8/1/05 | 56611469 |
| Beneficial Life | 8/1/05 | BL2161918 | New York Life | 8/1/05 | 56611470 |
| Beneficial Life | 8/1/05 | BL2161919 | New York Life | 8/1/05 | 56611471 |
| Beneficial Life | 8/1/05 | BL2162054 | New York Life | 8/1/05 | 56611472 |
| Beneficial Life | 8/1/05 | BL2162055 | New York Life | 8/1/05 | 56611473 |
| Beneficial Life | 8/1/05 | BL2162056 | New York Life | 8/1/05 | 56611474 |
| Beneficial Life | 8/1/05 | BL2162057 | New York Life | 8/1/05 | 56611475 |
| Beneficial Life | 8/1/05 | BL2162058 | New York Life | 8/1/05 | 56611476 |
| Beneficial Life | 8/1/05 | BL2162059 | New York Life | 8/1/05 | 56611477 |
| Beneficial Life | 8/1/05 | BL2162060 | New York Life | 8/1/05 | 56611478 |
| Beneficial Life | 8/1/05 | BL2162061 | New York Life | 8/1/05 | 56611479 |
| Beneficial Life | 8/1/05 | BL2162062 | New York Life | 8/1/05 | 56611480 |
| Beneficial Life | 8/1/05 | BL2162063 | New York Life | 8/1/05 | 56611481 |
| Beneficial Life | 8/1/05 | BL2162064 | New York Life | 8/1/05 | 56611482 |
| Beneficial Life | 8/1/05 | BL2162065 | New York Life | 8/1/05 | 56611483 |
| Beneficial Life | 8/1/05 | BL2162066 | New York Life | 8/1/05 | 56611484 |
| Beneficial Life | 8/1/05 | BL2162067 | New York Life | 8/1/05 | 56611485 |
| Beneficial Life | 8/1/05 | BL2162068 | New York Life | 8/1/05 | 56611486 |
| Beneficial Life | 8/1/05 | BL2162069 | New York Life | 8/1/05 | 56611487 |
| Beneficial Life | 8/1/05 | BL2162070 | New York Life | 8/1/05 | 56611488 |
| Beneficial Life | 8/1/05 | BL2162071 | New York Life | 8/1/05 | 56611489 |
| Beneficial Life | 8/1/05 | BL2162072 | New York Life | 8/1/05 | 56611490 |
| Beneficial Life | 8/1/05 | BL2162073 | New York Life | 8/1/05 | 56611491 |
| Beneficial Life | 8/1/05 | BL2162074 | New York Life | 8/1/05 | 56611492 |
| Beneficial Life | 8/1/05 | BL2162075 | New York Life | 8/1/05 | 56611493 |
| Beneficial Life | 8/1/05 | BL2162076 | New York Life | 8/1/05 | 56611494 |
| Beneficial Life | 8/1/05 | BL2162077 | New York Life | 8/1/05 | 56611495 |
| Beneficial Life | 10/5/05 | BL2163981 | New York Life | 8/1/05 | 56611496 |
| Beneficial Life | 10/5/05 | BL2163982 | New York Life | 8/1/05 | 56611497 |
| Beneficial Life | 10/5/05 | BL2163983 | New York Life | 8/1/05 | 56611498 |
| Beneficial Life | 10/5/05 | BL2163984 | New York Life | 8/1/05 | 56611499 |
| Beneficial Life | 10/5/05 | BL2163985 | New York Life | 8/1/05 | 56611500 |
| Beneficial Life | 10/5/05 | BL2163986 | New York Life | 8/1/05 | 56611501 |
| Beneficial Life | 10/5/05 | BL2163987 | New York Life | 8/1/05 | 56611502 |
| Beneficial Life | 10/5/05 | BL2163988 | New York Life | 8/1/05 | 56611503 |
| Beneficial Life | 10/5/05 | BL2163989 | New York Life | 8/1/05 | 56611504 |
| Beneficial Life | 10/5/05 | BL2163990 | New York Life | 8/1/05 | 56611505 |
| Beneficial Life | 10/5/05 | BL2163991 | New York Life | 8/1/05 | 56611506 |
| Beneficial Life | 10/5/05 | BL2163992 | New York Life | 8/1/05 | 56611507 |
| Beneficial Life | 10/5/05 | BL2163993 | New York Life | 8/1/05 | 56611508 |
| Beneficial Life | 10/5/05 | BL2163994 | New York Life | 8/1/05 | 56611509 |
| Beneficial Life | 10/5/05 | BL2163995 | New York Life | 8/1/05 | 56611510 |
| Beneficial Life | 10/5/05 | BL2163996 | New York Life | 8/1/05 | 56611511 |
| Beneficial Life | 10/5/05 | BL2163997 | New York Life | 8/1/05 | 56611512 |
| Beneficial Life | 10/5/05 | BL2163998 | New York Life | 10/5/05 | 56611650 |
| Beneficial Life | 10/5/05 | BL2163999 | New York Life | 10/5/05 | 56611651 |
| Beneficial Life | 10/5/05 | BL2164000 | New York Life | 10/5/05 | 56611652 |
| Beneficial Life | 10/5/05 | BL2164001 | New York Life | 10/5/05 | 56611653 |
| Beneficial Life | 10/5/05 | BL2164002 | New York Life | 10/5/05 | 56611654 |
| Beneficial Life | 10/5/05 | BL2164003 | New York Life | 10/5/05 | 56611655 |

| Carrier | Issue Date | Policy # |
|---------|------------|----------|
| Beneficial Life | 10/5/05 | BL2164004 |
| Beneficial Life | 10/5/05 | BL2164005 |
| Beneficial Life | 10/5/05 | BL2164006 |
| Beneficial Life | 10/5/05 | BL2164007 |
| Beneficial Life | 10/5/05 | BL2164008 |
| Beneficial Life | 10/5/05 | BL2164009 |
| Beneficial Life | 10/5/05 | BL2164010 |
| Beneficial Life | 10/5/05 | BL2164011 |
| Beneficial Life | 10/5/05 | BL2164012 |
| Beneficial Life | 10/5/05 | BL2164013 |
| Beneficial Life | 10/5/05 | BL2164014 |
| Beneficial Life | 10/5/05 | BL2164015 |
| Beneficial Life | 10/5/05 | BL2164033 |
| Beneficial Life | 10/5/05 | BL2164474 |
| Beneficial Life | 10/5/05 | BL2164475 |
| Beneficial Life | 10/5/05 | BL2164476 |
| Beneficial Life | 10/5/05 | BL2164477 |
| Beneficial Life | 10/5/05 | BL2164478 |
| Beneficial Life | 10/5/05 | BL2164479 |
| Beneficial Life | 10/5/05 | BL2164480 |
| Beneficial Life | 10/5/05 | BL2164481 |
| Beneficial Life | 10/5/05 | BL2164482 |
| Beneficial Life | 10/5/05 | BL2164483 |
| Beneficial Life | 10/5/05 | BL2164484 |
| Beneficial Life | 10/5/05 | BL2164485 |
| Beneficial Life | 10/5/05 | BL2164486 |
| Beneficial Life | 10/5/05 | BL2164487 |
| Beneficial Life | 10/5/05 | BL2164488 |
| Beneficial Life | 10/5/05 | BL2164489 |
| Beneficial Life | 10/5/05 | BL2164490 |
| Beneficial Life | 10/5/05 | BL2164491 |
| Beneficial Life | 10/5/05 | BL2164492 |
| Beneficial Life | 10/5/05 | BL2164493 |
| Beneficial Life | 10/5/05 | BL2164494 |
| Beneficial Life | 10/5/05 | BL2164495 |
| Beneficial Life | 10/5/05 | BL2164496 |
| Beneficial Life | 10/5/05 | BL2164497 |
| Beneficial Life | 10/5/05 | BL2164498 |
| Beneficial Life | 10/5/05 | BL2164499 |
| Beneficial Life | 10/5/05 | BL2164500 |
| Beneficial Life | 10/5/05 | BL2164501 |
| Beneficial Life | 10/5/05 | BL2164502 |
| Beneficial Life | 3/30/06 | BL2050021 |
| Beneficial Life | 3/30/06 | BL2050058 |
| Jefferson Pilot | 3/1/02 | JP5242202 |
| Jefferson Pilot | 3/1/02 | JP5242203 |
| Jefferson Pilot | 3/1/02 | JP5242204 |
| Jefferson Pilot | 3/1/02 | JP5242205 |
| Jefferson Pilot | 3/1/02 | JP5242206 |
| Jefferson Pilot | 3/1/02 | JP5242207 |
| Jefferson Pilot | 3/1/02 | JP5242208 |
| Jefferson Pilot | 3/1/02 | JP5242209 |
| Jefferson Pilot | 3/1/02 | JP5242210 |
| Jefferson Pilot | 3/1/02 | JP5242211 |
| Jefferson Pilot | 3/1/02 | JP5242212 |
| Jefferson Pilot | 3/1/02 | JP5242213 |
| Jefferson Pilot | 3/1/02 | JP5242214 |
| Jefferson Pilot | 3/1/02 | JP5242215 |
| Jefferson Pilot | 3/1/02 | JP5242216 |
| Jefferson Pilot | 10/28/02 | JP5262455 |
| Jefferson Pilot | 10/28/02 | JP5262456 |
| Jefferson Pilot | 10/28/02 | JP5262457 |
| Jefferson Pilot | 10/28/02 | JP5262458 |
| Jefferson Pilot | 10/28/02 | JP5262459 |
| Jefferson Pilot | 6/4/03 | JP5299304 |
| Jefferson Pilot | 6/4/03 | JP5299305 |

| Carrier | Issue Date | Policy # |
|---------|------------|----------|
| New York Life | 10/5/05 | 56611656 |
| New York Life | 10/5/05 | 56611657 |
| New York Life | 10/5/05 | 56611658 |
| New York Life | 10/5/05 | 56611659 |
| New York Life | 10/5/05 | 56611660 |
| New York Life | 10/5/05 | 56611661 |
| New York Life | 10/5/05 | 56611662 |
| New York Life | 10/5/05 | 56611663 |
| New York Life | 10/5/05 | 56611664 |
| New York Life | 10/5/05 | 56611665 |
| New York Life | 10/5/05 | 56611666 |
| New York Life | 10/5/05 | 56611667 |
| New York Life | 10/5/05 | 56611668 |
| New York Life | 10/5/05 | 56611669 |
| New York Life | 10/5/05 | 56611670 |
| New York Life | 10/5/05 | 56611671 |
| New York Life | 10/5/05 | 56611672 |
| New York Life | 10/5/05 | 56611673 |
| New York Life | 10/5/05 | 56611674 |
| New York Life | 10/5/05 | 56611675 |
| New York Life | 10/5/05 | 56611676 |
| New York Life | 10/5/05 | 56611677 |
| New York Life | 10/5/05 | 56611678 |
| New York Life | 10/5/05 | 56611679 |
| New York Life | 10/5/05 | 56611680 |
| New York Life | 10/5/05 | 56611681 |
| New York Life | 10/5/05 | 56611682 |
| New York Life | 10/5/05 | 56611683 |
| New York Life | 10/5/05 | 56611684 |
| New York Life | 3/28/06 | 56612329 |
| New York Life | 3/28/06 | 56612330 |
| Northwestern Mutual | 3/31/03 | 16457269 |
| Northwestern Mutual | 3/31/03 | 16457404 |
| Northwestern Mutual | 3/31/03 | 16457424 |
| Northwestern Mutual | 3/31/03 | 16457472 |
| Northwestern Mutual | 3/31/03 | 16457490 |
| Northwestern Mutual | 3/31/03 | 16457506 |
| Northwestern Mutual | 3/31/03 | 16457511 |
| Northwestern Mutual | 3/31/03 | 16457514 |
| Northwestern Mutual | 3/31/03 | 16457530 |
| Northwestern Mutual | 3/31/03 | 16457554 |
| Northwestern Mutual | 3/31/03 | 16457559 |
| Northwestern Mutual | 3/31/03 | 16457575 |
| Northwestern Mutual | 3/31/03 | 16457579 |
| Northwestern Mutual | 3/31/03 | 16457599 |
| Northwestern Mutual | 3/31/03 | 16457613 |
| Northwestern Mutual | 3/31/03 | 16457632 |
| Northwestern Mutual | 3/31/03 | 16457633 |
| Northwestern Mutual | 3/31/03 | 16457645 |
| Northwestern Mutual | 3/31/03 | 16457710 |
| Northwestern Mutual | 3/31/03 | 16457725 |
| Northwestern Mutual | 3/31/03 | 16457729 |
| Northwestern Mutual | 3/31/03 | 16457731 |
| Northwestern Mutual | 3/31/03 | 16457739 |
| Northwestern Mutual | 3/31/03 | 16457747 |
| Northwestern Mutual | 3/31/03 | 16457755 |
| Northwestern Mutual | 3/31/03 | 16457767 |
| Northwestern Mutual | 3/31/03 | 16457778 |
| Northwestern Mutual | 3/31/03 | 16457786 |
| Northwestern Mutual | 3/31/03 | 16457790 |
| Northwestern Mutual | 3/31/03 | 16457796 |
| Northwestern Mutual | 3/31/03 | 16457809 |
| Northwestern Mutual | 3/31/03 | 16457820 |
| Northwestern Mutual | 3/31/03 | 16457858 |
| Northwestern Mutual | 3/31/03 | 16457863 |
| Northwestern Mutual | 3/31/03 | 16457873 |

| Carrier | Issue Date | Policy # |
| --- | --- | --- |
| Jefferson Pilot | 6/4/03 | JP5299306 |
| Jefferson Pilot | 6/4/03 | JP5299307 |
| Jefferson Pilot | 6/4/03 | JP5299308 |
| Jefferson Pilot | 6/4/03 | JP5299309 |
| Jefferson Pilot | 6/4/03 | JP5299310 |
| Jefferson Pilot | 6/4/03 | JP5299311 |
| Jefferson Pilot | 6/4/03 | JP5299316 |
| Jefferson Pilot | 6/4/03 | JP5299317 |
| Jefferson Pilot | 6/4/03 | JP5299318 |
| Jefferson Pilot | 6/4/03 | JP5299319 |
| Jefferson Pilot | 6/4/03 | JP5401632 |
| Jefferson Pilot | 5/28/04 | JP5446156 |
| John Hancock | 3/1/02 | SB59258001 |
| John Hancock | 3/1/02 | SB59258002 |
| John Hancock | 3/1/02 | SB59258003 |
| John Hancock | 3/1/02 | SB59258004 |
| John Hancock | 3/1/02 | SB59258005 |
| John Hancock | 3/1/02 | SB59258006 |
| John Hancock | 3/1/02 | SB59258007 |
| John Hancock | 3/1/02 | SB59258008 |
| John Hancock | 3/1/02 | SB59258009 |
| John Hancock | 3/1/02 | SB59258010 |
| John Hancock | 3/1/02 | SB59258011 |
| John Hancock | 3/1/02 | SB59258012 |
| John Hancock | 3/1/02 | SB59258013 |
| John Hancock | 3/1/02 | SB59258014 |
| John Hancock | 3/1/02 | SB59258015 |
| John Hancock | 10/31/02 | SB59528002 |
| John Hancock | 10/31/02 | SB59528003 |
| John Hancock | 10/31/02 | SB59528004 |
| John Hancock | 10/31/02 | SB59528005 |
| John Hancock | 10/31/02 | SB59528006 |
| John Hancock | 3/31/03 | SB59955001 |
| John Hancock | 3/31/03 | SB59955002 |
| John Hancock | 3/31/03 | SB59955003 |
| John Hancock | 3/31/03 | SB59955004 |
| John Hancock | 3/31/03 | SB59955005 |
| John Hancock | 3/31/03 | SB59955006 |
| John Hancock | 3/31/03 | SB59955007 |
| John Hancock | 3/31/03 | SB59955008 |
| John Hancock | 3/31/03 | SB59955009 |
| John Hancock | 3/31/03 | SB59955010 |
| John Hancock | 3/31/03 | SB59955011 |
| John Hancock | 3/31/03 | SB59955012 |
| John Hancock | 3/31/03 | SB59955013 |
| John Hancock | 3/31/03 | SB59955014 |
| John Hancock | 3/31/03 | SB59955015 |
| John Hancock | 3/31/03 | SB59955016 |
| John Hancock | 3/31/03 | SB59955017 |
| John Hancock | 3/31/03 | SB59955018 |
| John Hancock | 3/31/03 | SB59955019 |
| John Hancock | 3/31/03 | SB59955020 |
| John Hancock | 3/31/03 | SB59955021 |
| John Hancock | 3/31/03 | SB59955022 |
| John Hancock | 3/31/03 | SB59955023 |
| John Hancock | 3/31/03 | SB59955024 |
| John Hancock | 3/31/03 | SB59955025 |
| John Hancock | 3/31/03 | SB59955026 |
| John Hancock | 3/31/03 | SB59955027 |
| John Hancock | 3/31/03 | SB59955028 |
| John Hancock | 3/31/03 | SB59955029 |
| John Hancock | 3/31/03 | SB59955030 |
| John Hancock | 3/31/03 | SB59955031 |
| John Hancock | 3/31/03 | SB59955032 |
| John Hancock | 3/31/03 | SB59955033 |
| John Hancock | 3/31/03 | SB59955034 |

| Carrier | Issue Date | Policy # |
| --- | --- | --- |
| Northwestern Mutual | 3/31/03 | 16457884 |
| Northwestern Mutual | 3/31/03 | 16457896 |
| Northwestern Mutual | 3/31/03 | 16457901 |
| Northwestern Mutual | 3/31/03 | 16457913 |
| Northwestern Mutual | 3/31/03 | 16457917 |
| Northwestern Mutual | 3/31/03 | 16457924 |
| Northwestern Mutual | 3/31/03 | 16457925 |
| Northwestern Mutual | 3/31/03 | 16457931 |
| Northwestern Mutual | 3/31/03 | 16457932 |
| Northwestern Mutual | 3/31/03 | 16457938 |
| Northwestern Mutual | 3/31/03 | 16457940 |
| Northwestern Mutual | 3/31/03 | 16457944 |
| Northwestern Mutual | 3/31/03 | 16457946 |
| Northwestern Mutual | 3/31/03 | 16457952 |
| Northwestern Mutual | 3/31/03 | 16457956 |
| Northwestern Mutual | 3/31/03 | 16457958 |
| Northwestern Mutual | 3/31/03 | 16457961 |
| Northwestern Mutual | 3/31/03 | 16457965 |
| Northwestern Mutual | 3/31/03 | 16457968 |
| Northwestern Mutual | 3/31/03 | 16457971 |
| Northwestern Mutual | 3/31/03 | 16457976 |
| Northwestern Mutual | 3/31/03 | 16457977 |
| Northwestern Mutual | 3/31/03 | 16457979 |
| Northwestern Mutual | 3/31/03 | 16457983 |
| Northwestern Mutual | 3/31/03 | 16457985 |
| Northwestern Mutual | 3/31/03 | 16457990 |
| Northwestern Mutual | 3/31/03 | 16457994 |
| Northwestern Mutual | 3/31/03 | 16458002 |
| Northwestern Mutual | 3/31/03 | 16458017 |
| Northwestern Mutual | 3/31/03 | 16458020 |
| Northwestern Mutual | 3/31/03 | 16458027 |
| Northwestern Mutual | 3/31/03 | 16458029 |
| Northwestern Mutual | 3/31/03 | 16458031 |
| Northwestern Mutual | 3/31/03 | 16458038 |
| Northwestern Mutual | 3/31/03 | 16458040 |
| Northwestern Mutual | 3/31/03 | 16458042 |
| Northwestern Mutual | 3/31/03 | 16458044 |
| Northwestern Mutual | 3/31/03 | 16458045 |
| Northwestern Mutual | 3/31/03 | 16458046 |
| Northwestern Mutual | 3/31/03 | 16458047 |
| Northwestern Mutual | 3/31/03 | 16458050 |
| Northwestern Mutual | 3/31/03 | 16458053 |
| Northwestern Mutual | 3/31/03 | 16458054 |
| Northwestern Mutual | 3/31/03 | 16458056 |
| Northwestern Mutual | 3/31/03 | 16458058 |
| Northwestern Mutual | 3/31/03 | 16458062 |
| Northwestern Mutual | 3/31/03 | 16458065 |
| Northwestern Mutual | 3/31/03 | 16458066 |
| Northwestern Mutual | 3/31/03 | 16458070 |
| Northwestern Mutual | 3/31/03 | 16458075 |
| Northwestern Mutual | 3/31/03 | 16458079 |
| Northwestern Mutual | 3/31/03 | 16458082 |
| Northwestern Mutual | 3/31/03 | 16459230 |
| Northwestern Mutual | 3/31/03 | 16459308 |
| Northwestern Mutual | 3/31/03 | 16459326 |
| Northwestern Mutual | 3/31/03 | 16462306 |
| Northwestern Mutual | 3/31/03 | 16462325 |
| Northwestern Mutual | 3/31/03 | 16462339 |
| Northwestern Mutual | 3/31/03 | 16462353 |
| Northwestern Mutual | 3/31/03 | 16462808 |
| Northwestern Mutual | 3/31/03 | 16474425 |
| Northwestern Mutual | 3/31/03 | 16474457 |
| Northwestern Mutual | 3/31/03 | 16535527 |
| Northwestern Mutual | 3/31/03 | 16535637 |
| Northwestern Mutual | 11/11/03 | 16632742 |
| Northwestern Mutual | 11/11/03 | 16632803 |

| Carrier | Issue Date | Policy # | Carrier | Issue Date | Policy # |
|---|---|---|---|---|---|
| John Hancock | 3/31/03 | SB59955035 | Northwestern Mutual | 11/11/03 | 16632829 |
| John Hancock | 3/31/03 | SB59955036 | Northwestern Mutual | 11/11/03 | 16632847 |
| John Hancock | 3/31/03 | SB59955037 | Northwestern Mutual | 11/11/03 | 16632876 |
| John Hancock | 3/31/03 | SB59955038 | Northwestern Mutual | 11/11/03 | 16632914 |
| John Hancock | 3/31/03 | SB59955039 | Northwestern Mutual | 11/11/03 | 16632951 |
| John Hancock | 3/31/03 | SB59955040 | Northwestern Mutual | 11/11/03 | 16632975 |
| John Hancock | 3/31/03 | SB59955041 | Northwestern Mutual | 11/11/03 | 16633025 |
| John Hancock | 3/31/03 | SB59955042 | Security Life | 3/1/02 | 660020260 |
| John Hancock | 3/31/03 | SB59955043 | Security Life | 3/1/02 | 660020262 |
| John Hancock | 3/31/03 | SB59955044 | Security Life | 3/1/02 | 660020263 |
| John Hancock | 3/31/03 | SB59955045 | Security Life | 3/1/02 | 660020264 |
| John Hancock | 3/31/03 | SB59955046 | Security Life | 3/1/02 | 660020265 |
| John Hancock | 3/31/03 | SB59955047 | Security Life | 3/1/02 | 660020266 |
| John Hancock | 3/31/03 | SB59955048 | Security Life | 3/1/02 | 660020267 |
| John Hancock | 3/31/03 | SB59955049 | Security Life | 3/1/02 | 660020268 |
| John Hancock | 3/31/03 | SB59955050 | Security Life | 3/1/02 | 660020269 |
| John Hancock | 3/31/03 | SB59955051 | Security Life | 3/1/02 | 660020270 |
| John Hancock | 3/31/03 | SB59955052 | Security Life | 3/1/02 | 660020271 |
| John Hancock | 3/31/03 | SB59955053 | Security Life | 3/1/02 | 660020272 |
| John Hancock | 3/31/03 | SB59955054 | Security Life | 3/1/02 | 660020273 |
| John Hancock | 3/31/03 | SB59955055 | Security Life | 3/1/02 | 660020274 |
| John Hancock | 3/31/03 | SB59955056 | Security Life | 3/1/02 | 660020275 |
| John Hancock | 3/31/03 | SB59955057 | Security Life | 10/28/02 | 600097285 |
| John Hancock | 3/31/03 | SB59955058 | Security Life | 10/28/02 | 600097286 |
| John Hancock | 3/31/03 | SB59955059 | Security Life | 10/28/02 | 600097287 |
| John Hancock | 3/31/03 | SB59955060 | Security Life | 10/28/02 | 600097288 |
| John Hancock | 3/31/03 | SB59955061 | Security Life | 10/28/02 | 600097289 |
| John Hancock | 3/31/03 | SB59955062 | Security Life | 6/4/03 | 660029988 |
| John Hancock | 3/31/03 | SB59955063 | Security Life | 6/4/03 | 660029989 |
| John Hancock | 3/31/03 | SB59955064 | Security Life | 6/4/03 | 660029990 |
| John Hancock | 3/31/03 | SB59955065 | Security Life | 6/4/03 | 660029991 |
| John Hancock | 3/31/03 | SB59955066 | Security Life | 6/4/03 | 660029992 |
| John Hancock | 3/31/03 | SB59955067 | Security Life | 6/4/03 | 660029993 |
| John Hancock | 3/31/03 | SB59955068 | Security Life | 6/4/03 | 660029994 |
| John Hancock | 3/31/03 | SB59955069 | Security Life | 6/4/03 | 660029995 |
| John Hancock | 3/31/03 | SB59955070 | Security Life | 6/4/03 | 660029996 |
| John Hancock | 3/31/03 | SB59955072 | Security Life | 6/4/03 | 660029997 |
| John Hancock | 3/31/03 | SB59955073 | Security Life | 6/4/03 | 660029998 |
| John Hancock | 3/31/03 | SB59955074 | Security Life | 6/4/03 | 660029999 |
| John Hancock | 3/31/03 | SB59955075 | Security Life | 6/4/03 | 660030000 |
| John Hancock | 3/31/03 | SB59955076 | Security Life | 5/28/04 | 1571669 |
| John Hancock | 6/4/03 | SB59981001 | Security Life | 8/1/05 | 1574344 |
| John Hancock | 6/4/03 | SB59981002 | Security Life | 8/1/05 | 1574345 |
| John Hancock | 6/4/03 | SB59981003 | Security Life | 8/1/05 | 1574346 |
| John Hancock | 6/4/03 | SB59981004 | Security Life | 8/1/05 | 1574348 |
| John Hancock | 6/4/03 | SB59981005 | Security Life | 8/1/05 | 1574349 |
| John Hancock | 6/4/03 | SB59981006 | Security Life | 8/1/05 | 1574350 |
| John Hancock | 6/4/03 | SB59981007 | Security Life | 8/1/05 | 1574351 |
| John Hancock | 6/4/03 | SB59981008 | Security Life | 8/1/05 | 1574352 |
| John Hancock | 6/4/03 | SB59981009 | Security Life | 8/1/05 | 1574354 |
| John Hancock | 6/4/03 | SB59981010 | Security Life | 8/1/05 | 1574355 |
| John Hancock | 6/4/03 | SB59981011 | Security Life | 8/1/05 | 1574356 |
| John Hancock | 6/4/03 | SB59981012 | Security Life | 8/1/05 | 1574357 |
| John Hancock | 6/4/03 | SB59981013 | Security Life | 8/1/05 | 1574358 |
| Mass Mutual | 3/1/02 | 0048075 | Security Life | 8/1/05 | 1574359 |
| Mass Mutual | 3/1/02 | 0048076 | Security Life | 8/1/05 | 1574360 |
| Mass Mutual | 3/1/02 | 0048077 | Security Life | 8/1/05 | 1574361 |
| Mass Mutual | 3/1/02 | 0048078 | Security Life | 8/1/05 | 1574362 |
| Mass Mutual | 3/1/02 | 0048079 | Security Life | 8/1/05 | 1574363 |
| Mass Mutual | 3/1/02 | 0048080 | Security Life | 8/1/05 | 1574364 |
| Mass Mutual | 3/1/02 | 0048081 | Security Life | 8/1/05 | 1574365 |
| Mass Mutual | 3/1/02 | 0048082 | Security Life | 8/1/05 | 1574366 |
| Mass Mutual | 3/1/02 | 0048083 | Security Life | 8/1/05 | 1574367 |
| Mass Mutual | 3/1/02 | 0048084 | Security Life | 8/1/05 | 1574368 |
| Mass Mutual | 3/1/02 | 0048085 | Security Life | 8/1/05 | 1574369 |
| Mass Mutual | 3/1/02 | 0048086 | Security Life | 8/1/05 | 1574370 |

| Carrier | Issue Date | Policy # |
|---|---|---|
| Mass Mutual | 3/1/02 | 0048087 |
| Mass Mutual | 3/1/02 | 0048088 |
| Mass Mutual | 3/1/02 | 0048089 |
| Mass Mutual | 3/28/03 | 0056629 |
| Mass Mutual | 3/28/03 | 0056630 |
| Mass Mutual | 3/28/03 | 0056631 |
| Mass Mutual | 3/28/03 | 0056632 |
| Mass Mutual | 3/28/03 | 0056633 |
| Mass Mutual | 3/28/03 | 0056634 |
| Mass Mutual | 3/28/03 | 0056635 |
| Mass Mutual | 3/28/03 | 0056636 |
| Mass Mutual | 3/28/03 | 0056637 |
| Mass Mutual | 3/28/03 | 0056638 |
| Mass Mutual | 3/28/03 | 0056639 |
| Mass Mutual | 3/28/03 | 0056640 |
| Mass Mutual | 3/28/03 | 0056641 |
| Mass Mutual | 3/28/03 | 0056642 |
| Mass Mutual | 3/28/03 | 0056643 |
| Mass Mutual | 3/28/03 | 0056644 |
| Mass Mutual | 3/28/03 | 0056645 |
| Mass Mutual | 3/28/03 | 0056646 |
| Mass Mutual | 3/28/03 | 0056647 |
| Mass Mutual | 3/28/03 | 0056648 |
| Mass Mutual | 3/28/03 | 0056649 |
| Mass Mutual | 3/28/03 | 0056650 |
| Mass Mutual | 3/28/03 | 0056651 |
| Mass Mutual | 3/28/03 | 0056652 |
| Mass Mutual | 3/28/03 | 0056653 |
| Mass Mutual | 3/28/03 | 0056654 |
| Mass Mutual | 3/28/03 | 0056655 |
| Mass Mutual | 3/28/03 | 0056656 |
| Mass Mutual | 3/28/03 | 0056657 |
| Mass Mutual | 3/28/03 | 0056658 |
| Mass Mutual | 3/28/03 | 0056659 |
| Mass Mutual | 3/28/03 | 0056660 |
| Mass Mutual | 3/28/03 | 0056661 |
| Mass Mutual | 3/28/03 | 0056662 |
| Mass Mutual | 3/28/03 | 0056663 |
| Mass Mutual | 3/28/03 | 0056664 |
| Mass Mutual | 3/28/03 | 0056665 |
| Mass Mutual | 3/28/03 | 0056666 |
| Mass Mutual | 3/28/03 | 0056667 |
| Mass Mutual | 3/28/03 | 0056668 |
| Mass Mutual | 3/28/03 | 0056669 |
| Mass Mutual | 3/28/03 | 0056670 |
| Mass Mutual | 3/28/03 | 0056671 |
| Mass Mutual | 3/28/03 | 0056672 |
| Mass Mutual | 3/28/03 | 0056673 |
| Mass Mutual | 3/28/03 | 0056674 |
| Mass Mutual | 3/28/03 | 0056675 |
| Mass Mutual | 3/28/03 | 0056676 |
| Mass Mutual | 3/28/03 | 0056677 |
| Mass Mutual | 3/28/03 | 0056678 |
| Mass Mutual | 3/28/03 | 0056679 |
| Mass Mutual | 3/28/03 | 0056680 |
| Mass Mutual | 3/28/03 | 0056681 |
| Mass Mutual | 3/28/03 | 0056682 |
| Mass Mutual | 3/28/03 | 0056683 |
| Mass Mutual | 3/28/03 | 0056684 |
| Mass Mutual | 3/28/03 | 0056685 |
| Mass Mutual | 3/28/03 | 0056686 |
| Mass Mutual | 3/28/03 | 0056687 |
| Mass Mutual | 3/28/03 | 0056688 |
| Mass Mutual | 3/28/03 | 0056689 |
| Mass Mutual | 3/28/03 | 0056690 |
| Mass Mutual | 3/28/03 | 0056691 |

| Carrier | Issue Date | Policy # |
|---|---|---|
| Security Life | 8/1/05 | 1574372 |
| Security Life | 8/1/05 | 1574373 |
| Security Life | 8/1/05 | 1574374 |
| Security Life | 8/1/05 | 1574514 |
| Security Life | 8/1/05 | 1574515 |
| Security Life | 8/1/05 | 1574516 |
| Security Life | 8/1/05 | 1574517 |
| Security Life | 8/1/05 | 1574518 |
| Security Life | 8/1/05 | 1574519 |
| Security Life | 8/1/05 | 1574520 |
| Security Life | 8/1/05 | 1574521 |
| Security Life | 8/1/05 | 1574522 |
| Security Life | 8/1/05 | 1574523 |
| Security Life | 8/1/05 | 1574524 |
| Security Life | 8/1/05 | 1574525 |
| Security Life | 8/1/05 | 1574526 |
| Security Life | 8/1/05 | 1574527 |
| Security Life | 8/1/05 | 1574528 |
| Security Life | 8/1/05 | 1574529 |
| Security Life | 8/1/05 | 1574531 |
| Security Life | 8/1/05 | 1574537 |
| Security Life | 10/5/05 | 1574713 |
| Security Life | 10/5/05 | 1574714 |
| Security Life | 10/5/05 | 1574715 |
| Security Life | 10/5/05 | 1574716 |
| Security Life | 10/5/05 | 1574717 |
| Security Life | 10/5/05 | 1574718 |
| Security Life | 10/5/05 | 1574719 |
| Security Life | 10/5/05 | 1574720 |
| Security Life | 10/5/05 | 1574721 |
| Security Life | 10/5/05 | 1574722 |
| Security Life | 10/5/05 | 1574723 |
| Security Life | 10/5/05 | 1574724 |
| Security Life | 10/5/05 | 1574725 |
| Security Life | 10/5/05 | 1574726 |
| Security Life | 10/5/05 | 1574727 |
| Security Life | 10/5/05 | 1574728 |
| Security Life | 10/5/05 | 1574729 |
| Security Life | 10/5/05 | 1574730 |
| Security Life | 10/5/05 | 1574731 |
| Security Life | 10/5/05 | 1574732 |
| Security Life | 10/5/05 | 1574733 |
| Security Life | 10/5/05 | 1574734 |
| Security Life | 10/5/05 | 1574735 |
| Security Life | 10/5/05 | 1574736 |
| Security Life | 10/5/05 | 1574737 |
| Security Life | 10/5/05 | 1574746 |
| Security Life | 10/5/05 | 1574747 |
| Security Life | 10/5/05 | 1574748 |
| West Coast Life | 3/1/02 | ZUA388894 |
| West Coast Life | 3/1/02 | ZUA388895 |
| West Coast Life | 3/1/02 | ZUA388896 |
| West Coast Life | 3/1/02 | ZUA388897 |
| West Coast Life | 3/1/02 | ZUA388898 |
| West Coast Life | 3/1/02 | ZUA388899 |
| West Coast Life | 3/1/02 | ZUA388900 |
| West Coast Life | 3/1/02 | ZUA388901 |
| West Coast Life | 3/1/02 | ZUA388902 |
| West Coast Life | 3/1/02 | ZUA388903 |
| West Coast Life | 3/1/02 | ZUA388904 |
| West Coast Life | 3/1/02 | ZUA388905 |
| West Coast Life | 3/1/02 | ZUA388906 |
| West Coast Life | 3/1/02 | ZUA388907 |
| West Coast Life | 3/1/02 | ZUA388908 |
| West Coast Life | 10/28/02 | ZUA391492 |
| West Coast Life | 10/28/02 | ZUA391493 |

| Carrier | Issue Date | Policy # |
|---|---|---|
| Mass Mutual | 3/28/03 | 0056692 |
| Mass Mutual | 3/28/03 | 0056693 |
| Mass Mutual | 3/28/03 | 0056694 |
| Mass Mutual | 3/28/03 | 0056695 |
| Mass Mutual | 3/28/03 | 0056696 |
| Mass Mutual | 3/28/03 | 0056697 |
| Mass Mutual | 3/28/03 | 0056699 |
| Mass Mutual | 3/28/03 | 0056700 |
| Mass Mutual | 3/28/03 | 0056701 |
| Mass Mutual | 3/28/03 | 0056702 |
| Mass Mutual | 3/28/03 | 0056703 |
| Mass Mutual | 6/6/03 | 0058997 |
| Mass Mutual | 6/6/03 | 0058998 |
| Mass Mutual | 6/6/03 | 0058999 |
| Mass Mutual | 6/6/03 | 0059000 |
| Mass Mutual | 6/6/03 | 0059001 |
| Mass Mutual | 6/6/03 | 0059002 |
| Mass Mutual | 6/6/03 | 0059003 |
| Mass Mutual | 6/6/03 | 0059004 |
| Mass Mutual | 6/6/03 | 0059005 |
| Mass Mutual | 6/6/03 | 0059006 |
| Mass Mutual | 6/6/03 | 0059007 |
| Mass Mutual | 6/6/03 | 0059008 |
| Mass Mutual | 8/2/05 | 0068432 |
| Mass Mutual | 8/2/05 | 0068433 |
| Mass Mutual | 8/2/05 | 0068434 |
| Mass Mutual | 8/2/05 | 0068435 |
| Mass Mutual | 8/2/05 | 0068436 |
| Mass Mutual | 8/2/05 | 0068437 |
| Mass Mutual | 8/2/05 | 0068438 |
| Mass Mutual | 8/2/05 | 0068439 |
| Mass Mutual | 8/2/05 | 0068440 |
| Mass Mutual | 8/2/05 | 0068441 |
| Mass Mutual | 8/2/05 | 0068442 |
| Mass Mutual | 8/2/05 | 0068443 |
| Mass Mutual | 8/2/05 | 0068444 |
| Mass Mutual | 8/2/05 | 0068445 |
| Mass Mutual | 8/2/05 | 0068446 |
| Mass Mutual | 8/2/05 | 0068447 |
| Mass Mutual | 8/2/05 | 0068448 |
| Mass Mutual | 8/2/05 | 0068449 |
| Mass Mutual | 8/2/05 | 0068450 |
| Mass Mutual | 8/2/05 | 0068451 |
| Mass Mutual | 8/2/05 | 0068452 |
| Mass Mutual | 8/2/05 | 0068453 |
| Mass Mutual | 8/2/05 | 0068454 |
| Mass Mutual | 8/2/05 | 0068455 |
| Mass Mutual | 8/2/05 | 0068456 |
| Mass Mutual | 8/2/05 | 0068457 |
| Mass Mutual | 8/2/05 | 0068458 |
| Mass Mutual | 8/2/05 | 0068459 |
| Mass Mutual | 8/2/05 | 0068460 |
| Mass Mutual | 8/2/05 | 0068461 |
| Mass Mutual | 8/2/05 | 0068462 |
| Mass Mutual | 8/2/05 | 0068463 |
| Mass Mutual | 8/2/05 | 0068464 |
| Mass Mutual | 8/2/05 | 0068465 |
| Mass Mutual | 8/2/05 | 0068466 |
| Mass Mutual | 8/2/05 | 0068467 |
| Mass Mutual | 8/2/05 | 0068468 |
| Mass Mutual | 8/2/05 | 0068469 |
| Mass Mutual | 8/2/05 | 0068470 |
| Mass Mutual | 8/2/05 | 0068471 |
| Mass Mutual | 8/2/05 | 0068472 |
| Mass Mutual | 8/2/05 | 0068473 |
| Mass Mutual | 8/2/05 | 0068474 |

| Carrier | Issue Date | Policy # |
|---|---|---|
| West Coast Life | 10/28/02 | ZUA391494 |
| West Coast Life | 10/28/02 | ZUA391495 |
| West Coast Life | 10/28/02 | ZUA391496 |
| West Coast Life | 6/5/03 | ZUA395362 |
| West Coast Life | 6/5/03 | ZUA395363 |
| West Coast Life | 6/5/03 | ZUA395364 |
| West Coast Life | 6/5/03 | ZUA395365 |
| West Coast Life | 6/5/03 | ZUA395366 |
| West Coast Life | 6/5/03 | ZUA395367 |
| West Coast Life | 6/5/03 | ZUA395368 |
| West Coast Life | 6/5/03 | ZUA395369 |
| West Coast Life | 6/5/03 | ZUA395370 |
| West Coast Life | 6/5/03 | ZUA395371 |
| West Coast Life | 6/5/03 | ZUA395372 |
| West Coast Life | 6/5/03 | ZUA395373 |
| West Coast Life | 6/5/03 | ZUA395374 |
| West Coast Life | 6/5/03 | ZUA395375 |
| West Coast Life | 6/5/03 | ZUA395376 |
| West Coast Life | 6/5/03 | ZUA395381 |
| West Coast Life | 6/5/03 | ZUA395382 |
| West Coast Life | 6/5/03 | ZUA395383 |
| West Coast Life | 6/5/03 | ZUA395384 |
| West Coast Life | 6/5/03 | ZUA395385 |
| West Coast Life | 6/5/03 | ZUA395386 |
| West Coast Life | 6/5/03 | ZUA395387 |
| West Coast Life | 6/5/03 | ZUA395388 |
| West Coast Life | 6/5/03 | ZUA395389 |
| West Coast Life | 6/5/03 | ZUA395390 |
| West Coast Life | 5/28/04 | ZUA401062 |

| Carrier | Issue Date | Policy # |
|---|---|---|
| Mass Mutual | 8/2/05 | 0068475 |
| Mass Mutual | 8/2/05 | 0068476 |
| Mass Mutual | 8/2/05 | 0068477 |
| Mass Mutual | 8/2/05 | 0068478 |
| Mass Mutual | 8/2/05 | 0068479 |
| Mass Mutual | 8/2/05 | 0068480 |
| Mass Mutual | 8/2/05 | 0068481 |
| Mass Mutual | 8/2/05 | 0068482 |
| Mass Mutual | 8/2/05 | 0068483 |
| Mass Mutual | 8/2/05 | 0068484 |
| Mass Mutual | 8/2/05 | 0068485 |
| Mass Mutual | 8/2/05 | 0068486 |
| Mass Mutual | 8/2/05 | 0068487 |
| Mass Mutual | 8/2/05 | 0068488 |
| Mass Mutual | 8/2/05 | 0068489 |
| Mass Mutual | 8/2/05 | 0068490 |
| Mass Mutual | 8/2/05 | 0068491 |
| Mass Mutual | 8/2/05 | 0068492 |
| Mass Mutual | 8/2/05 | 0068493 |
| Mass Mutual | 8/2/05 | 0068494 |
| Mass Mutual | 8/2/05 | 0068495 |
| Mass Mutual | 8/2/05 | 0068496 |
| Mass Mutual | 8/2/05 | 0068497 |
| Mass Mutual | 8/2/05 | 0068498 |
| Mass Mutual | 8/2/05 | 0068499 |
| Mass Mutual | 8/2/05 | 0068500 |
| Mass Mutual | 8/2/05 | 0068501 |
| Mass Mutual | 8/2/05 | 0068502 |
| Mass Mutual | 8/2/05 | 0068503 |
| Mass Mutual | 8/2/05 | 0068504 |
| Mass Mutual | 8/2/05 | 0068505 |
| Mass Mutual | 8/2/05 | 0068506 |
| Mass Mutual | 8/2/05 | 0068507 |
| Mass Mutual | 8/2/05 | 0068508 |
| Mass Mutual | 8/2/05 | 0068509 |
| Mass Mutual | 8/2/05 | 0068510 |
| Mass Mutual | 8/2/05 | 0068511 |
| Mass Mutual | 8/2/05 | 0068512 |
| Mass Mutual | 8/2/05 | 0068513 |
| Mass Mutual | 8/2/05 | 0068514 |
| Mass Mutual | 8/2/05 | 0068515 |
| Mass Mutual | 8/2/05 | 0068516 |
| Mass Mutual | 8/2/05 | 0068517 |
| Mass Mutual | 8/2/05 | 0068518 |
| Mass Mutual | 8/2/05 | 0068519 |
| Mass Mutual | 8/2/05 | 0068520 |
| Mass Mutual | 8/2/05 | 0068521 |
| Mass Mutual | 8/2/05 | 0068522 |
| Mass Mutual | 8/2/05 | 0068523 |
| Mass Mutual | 8/2/05 | 0068524 |
| Mass Mutual | 8/2/05 | 0068525 |
| Mass Mutual | 8/2/05 | 0068526 |
| Mass Mutual | 8/2/05 | 0068527 |
| Mass Mutual | 8/2/05 | 0068528 |
| Mass Mutual | 8/2/05 | 0068529 |
| Mass Mutual | 8/2/05 | 0068530 |
| Mass Mutual | 8/2/05 | 0068531 |
| Mass Mutual | 8/2/05 | 0068532 |
| Mass Mutual | 8/2/05 | 0068533 |
| Mass Mutual | 8/2/05 | 0068534 |
| Mass Mutual | 8/2/05 | 0068535 |
| Mass Mutual | 8/2/05 | 0068536 |
| Mass Mutual | 8/2/05 | 0068537 |
| Mass Mutual | 8/2/05 | 0068538 |
| Mass Mutual | 8/2/05 | 0068539 |
| Mass Mutual | 8/2/05 | 0068540 |

| Carrier | Issue Date | Policy # |
|---|---|---|

| Carrier | Issue Date | Policy # |
|---|---|---|
| Mass Mutual | 3/28/06 | 0070249 |
| Mass Mutual | 3/28/06 | 0070250 |

| Carrier | Issue Date | Policy # |
|---|---|---|

EXHIBIT "*P*"

**DEFERRED COMPENSATION, OTHER NON-QUALIFIED PLANS,
AND SPLIT DOLLAR LIABILITIES**

| Plan Name (Abbreviated) | Description |
| --- | --- |
| American Savings Bank - DCP | American Savings Bank, F.A. Executive Compensation Program's Deferred Compensation Plan |
| American Savings Bank - SERP | American Savings Bank, F.A. - Executive Compensation Program's - Supplemental Executive Retirement Plan 1 - Executive Vice Presidents and Above |
| Coast Federal Bank - Directors | Directors' Benefit and Retirement Plan of Coast Federal Savings Bank |
| Coast Federal Bank - Officers | Have not received plan documents or individual contracts. |
| Coast Federal Bank - SERP | Supplemental Executive Retirement Plan of Coast Federal Bank |
| Dime - Benefit Restoration Plan | Benefit Restoration Plan of The Dime Savings Bank of New York, FSB |
| Dime - Dir. Ret. Cont. | Retainer Continuation Plan for Independent Directors of The Dime Savings Bank of New York, FSB |
| Dime - EVP SERP | Dime Bancorp, Inc. - Supplemental Executive Retirement Plan |
| Dime - NAMCO SERP | North American Mortgage Company - Supplemental Executive Retirement Plan |
| Dime – Stock Memo DCP | Dime Bankcorp, Inc. - Stock Memo Deferred Compensation Plan |
| Dime - Vol. DCP DC | Dime Bancorp, Inc. - Voluntary Deferred Compensation Plan |
| Dime - Vol. DCP Dir BTA | PROVISION WITHIN THE: Dime Bancorp, Inc. - Voluntary Deferred Compensation Plan for Directors |
| Dime - Vol. DCP Directors | Dime Bancorp, Inc. - Voluntary Deferred Compensation Plan for Directors |

| Plan Name (Abbreviated) | Description |
|---|---|
| Great Western - DC Make-up | PROVISION WITHIN THE: Great Western Financial Corporation - Deferred Compensation Plan |
| Great Western - DCP Roll-in | Great Western Financial Corporation - Deferred Compensation Plan |
| Great Western - DCP-MLC | Great Western Financial Corporation - Deferred Compensation Plan |
| Great Western - DCP-S&C | Great Western Financial Corporation - Deferred Compensation Plan |
| Great Western - DCP-SO | Great Western Financial Corporation - Senior Officers' Deferred Compensation Plan |
| Great Western - Dir DCP | Great Western Financial Corporation - Directors' Deferred Compensation Plan |
| Great Western - Dir. Retirement | Great Western Financial Corporation Retirement Plan for Directors |
| Great Western - ESIP | Great Western Supplemental Incentive Plan |
| Great Western - GMS | Great Western - GMS |
| Great Western - Gratuitous | Great Western - Gratuitous |
| Great Western - Restoration | Great Western - Retirement Restoration Plan |
| Great Western - SERP | Great Western - Supplemental Executive Retirement Plan |
| Pacific First Bank - SERP | Pacific First Federal Savings Bank - Supplemental Executive Retirement Plan |
| Providian - DCP | Providian Financial Corporation Deferred Compensation Plan |
| Providian - Individual Contract | Separation and Consulting Agreement - Julie Montanari |
| CCBI | CCBI Split Dollar Liabilities |

| Plan Name (Abbreviated) | Description |
|---|---|
| Dime KELP | Dime Key Executive Life Plan (Split Dollar Liabilities) |
| ASB ELIP | American Savings Bank Executive Life Insurance Plan (Split Dollar Liabilities) |
| Individual Contracts (Last Name, First, Descrip) | Bogue, Alice - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Calderhead, William - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Calderhead, James - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Fine-Eckley, Norma - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Newbould, Barbara - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Pirozuk, Avon - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Wood, Naomi - Old WaMu Pension |
| Individual Contracts (Last Name, First, Descrip) | Arneson, Louise - GWSB Ret. Check |
| Individual Contracts (Last Name, First, Descrip) | Relf, Daniel - Supp. Agreement |
| Individual Contracts (Last Name, First, Descrip) | Relf, Marilyn  - Supp. Agreement |
| Individual Contracts (Last Name, First, Descrip) | Nocella, Anthony - Exec. Sev |
| Individual Contracts (Last Name, First, Descrip) | Mcclaskey, Eleanor - Shoreline Bank |

| Plan Name (Abbreviated) | Description |
| --- | --- |
| Individual Contracts (Last Name, First, Descrip) | Lasker, Cynthia - GW Def Dir's Fees |
| Individual Contracts (Last Name, First, Descrip) | Burkholder, Barry - Bank United SERP |
| CCBI Individual Contracts (Last Name, First, Descrip) | Broadley, David - Executive Salary Continuation Agreement |
| CCBI Individual Contracts (Last Name, First, Descrip) | Daley, James - Salary Continuation Agreement |
| CCBI Individual Contracts (Last Name, First, Descrip) | Sanchez, Richard - Salary Continuation Agreement |
| Dime Individual Contracts (Last Name, First, Descrip) | Large, James - |
| Dime Individual Contracts (Last Name, First, Descrip) | Sapanski, John W. |
| Dime Individual Contracts (Last Name, First, Descrip) | Albright, Harry W. |
| Dime Individual Contracts (Last Name, First, Descrip) | Harden, Diana |
| Dime Individual Contracts (Last Name, First, Descrip) | Parsons, Richard |

EXHIBIT "*Q*"

WMI RABBI TRUST

Rabbi Trust                          Trustee Bank
HF Ahmanson                          Union Bank

**EXHIBIT "*R*"**

**WMI BOLI/COLI Assets**

| Carrier/Policies | Policy Owner | Trustee |
|---|---|---|
| Pacific Life | WMI Revocable Trust | BNYM Delaware |
|    8168A | | |
|    8176A | | |
|    8171A | | |
|    7856A | | |
|    8177B | | |
|    8167A | | |
|    7361A | | |
|    7729A | | |
|    7362A | | |
|    7364A | | |
|    7660A | | |
|    8184A | | |
|    7659A | | |
|    7658A | | |
|    7675A | | |
| Pacific Life (SELIP – Collateral Assignment) | | |
|    7363A | | |
|    7860A | | |
|    7892A | | |
|    7664A | | |
| Prudential (SELIP – Collateral Assignment) | | |
|    R7227222 | | |
| CIGNA (ELIP) WMI | | |
|    ENZ522 | | |

EXHIBIT "*S*"

FORMS OF PENSION PLAN AMENDMENTS

**WAMU PENSION PLAN**

**Amendment No. 13**

WHEREAS, Washington Mutual, Inc. (the "Company") sponsors and maintains the WaMu Pension Plan, as amended and restated effective October 1, 1998, and as subsequently amended (the "Plan"); and

WHEREAS, the Company has the right to amend the Plan pursuant to Section 12.1 of the Plan; and

WHEREAS, the Company desires to amend the Plan as set forth below:

NOW, THEREFORE, the Plan is hereby amended, effective as of the dates indicated below, as follows:

1.  Effective as of September 25, 2008, the Preamble is amended to add the following paragraph at the end thereof:

    Effective as of September 25, 2008, the Plan was amended to permit JPMorgan Chase Bank, N. A. ("JPMC") to become a contributing employer to the Plan so that employees of the Company and Related Employers who became employees of JPMC in connection with JPMC's purchase of certain assets, pursuant to the Purchase and Assumption Agreement dated as of September 25, 2008 (the "P&A"), by and among the Federal Deposit Insurance Corporation, as receiver of Washington Mutual Bank, JPMC and the Federal Deposit Insurance Corporation, could continue as participants in the Plan. As of **[date]**, JPMC became the sponsor of the Plan, and is solely authorized to amend and restate the plan as it deems appropriate on and after such date.

2.  Effective as of September 25, 2008, the Plan is amended to add the following new Article 17:

**ARTICLE 17**

**MULTIPLE EMPLOYER PROVISIONS**

17.1    <u>Multiple Employer Plan.</u>

Effective as of September 25, 2008, JPMC adopted the Plan for the benefit of Contributing Employer Employees and became a Contributing Employer hereunder. The purpose of this Article 17 is to set forth the special provisions that apply to all individuals who were participating in the Plan on September 24, 2008, and who became Contributing Employer Employees on September 25, 2008, so that JPMC may adopt the Plan and become a Contributing Employer in the Plan. The eligibility requirements

set forth in Article 3 and all other benefits, rights and features available to Participants under the Plan shall be construed to apply to Contributing Employer Employees who participate in the Plan.

17.2    Definitions.

a.    "Contributing Employer" means JPMC, who with the consent of the Company, adopted the Plan with effect from September 25, 2008, for the benefit of the Contributing Employer Employees.

b.    "Contributing Employer Employee" means any employee of the Company and Related Employers who became employees of JPMC in connection with the transactions contemplated by the P&A. The term shall also include employees hired by JPMC after the date of the P&A to perform services at former facilities of Washington Mutual Bank. In addition, the term shall include any Leased Employee that Code section 414(n) requires the Contributing Employer to treat as an employee, but only to the extent coverage of such leased employee is necessary to maintain the qualification of the Plan.

17.3    Service.

For purposes of vesting and benefits, a Contributing Employer Employee shall be credited with all service with the Company and Related Employers as recognized under the Plan as of September 25, 2008, and service with the Contributing Employer on and after September 25, 2008.

17.4    Testing.

The limitation on benefits described in Code section 415 shall be applied with respect to the Plan as a whole, without regard to a Participant's employment by the Employer or the Contributing Employer. The tests and requirements listed below apply separately for the Employer and the Contributing Employer:

(i)    Nondiscrimination testing as described in Code section 401(a)(4) and the applicable regulations;

(ii)    Coverage testing as described in Code section 410(b) and the applicable regulations;

(iii)    Top heavy testing as described in Code section 416 and the applicable regulations; and

(iv)    The minimum funding requirement and the deduction limitation described in Code sections 412 and 404 and the applicable regulations.

17.5    <u>Accounts and Distributions</u>.

The Account of a Contributing Employer Employee shall include any amounts credited to the Account on behalf of such individual by the Contributing Employer and the Employer, if any.  For purposes of Articles 6 and 7, a Participant shall not be entitled to a distribution of his or her Vested Accrued Benefits unless such individual has a severance from employment and is not rehired by the Contributing Employer or Employer.

This Amendment No. 13 is adopted and executed this ____ day of _____, 2010.

WASHINGTON MUTUAL, INC.

By: _____

Printed Name: _____

Title: _____

**AMENDMENT**
**TO THE**
**RETIREMENT INCOME PLAN FOR SALARIED EMPLOYEES**
**OF LAKEVIEW SAVINGS BANK**

     The Retirement Income Plan for Salaried Employees of Lakeview Savings Plan (the "Plan") is hereby amended by adding the following at the end of Article I, effective **[date]**:

    1.1.5   <u>Plan Sponsorship</u>.  As of **[date]**, JPMorgan Chase Bank, N.A., is the sponsor of the Plan, and is solely authorized to amend and restate the Plan as it deems appropriate on and after such date.

    This Amendment is adopted and executed this _____ day of _____, 2010.

           WASHINGTON MUTUAL, INC.

           By: _____

           Printed Name: _____

           Title: _____

EXHIBIT "*T*"

FORM OF PENSION PLAN CONSENTS

## ASSIGNMENT
### Of
## MASTER TRUST AGREEMENT
### Between
## WASHINGTON MUTUAL, INC.
### And
## JPMORGAN CHASE BANK, N.A.

Washington Mutual, Inc. ("WMI"), as sponsor of the WaMu Pension Plan and the Retirement Income Plan for Salaried Employees of Lakeview Savings Bank (collectively, the "Plans"), and JPMorgan Chase Bank, N. A. ("Trustee"), entered into a master trust agreement, effective December 1, 2004 ("Master Trust Agreement"), pursuant to which Trustee agreed to provide services as trustee of the Plans. JPMorgan Chase Bank, N.A. ("JPMC") became the sponsor of the Plans on **[date]**.

WMI hereby assigns all its rights, duties and obligations under the Master Trust Agreement to JPMC, as sponsor of the Plans, as of **[date]**.

WASHINGTON MUTUAL, INC.

By: _____
Printed Name: _____
Title: _____
Date: _____

JPMorgan Chase Bank, N. A., as Trustee of the Plans, hereby consents to this Assignment.

JPMORGAN CHASE BANK, N. A.

By: _____
Printed Name: _____
Title: _____
Date: _____

JPMorgan Chase Bank, N.A., as sponsor of the Plans, hereby consents to this Assignment.

JPMORGAN CHASE BANK, N.A.

By: _____
Printed Name: _____
Title: _____
Date: _____

# EXHIBIT "*U*"

## PRE-EFFECTIVE DATE CONTRACTS

**(Software Licenses)**

| Counterparty | Title of Agreement | Date of Agreement |
|---|---|---|
| Aptare, Inc. | Software License Agreement | 12/16/2005 |
| BMC Software Distribution, Inc., formerly known as Marimba, Inc. | Customer Solutions Agreement SOW #4900S30044 | 6/19/2000 |
| BMC Software Distribution, Inc., formerly known as Marimba, Inc. | Marimba, Inc. Add Product Schedule | 4/26/2001 |
| BMC Software Distribution, Inc., formerly known as Marimba, Inc. | Amendment to Agreement and Product Order Form #WASH-RXS-103103 | 12/31/2003 |
| BMC Software Distribution, Inc., formerly known as Marimba, Inc. | Marimba Software License Agreements<br>Amendment to Software License Agreement | 6/30/2003<br>1/31/2007 |
| BMC Software Distribution, Inc., formerly known as Peregrine. | End User Software License Agreement between Peregrine Systems, Inc. and Washington Mutual Bank; together with Exhibits A-D & Schedule 1 to Exhibit C | 6/30/2001 |
| | Amendment 1 to the End User License and Maintenance Agreement between BMC Software Distribution, Inc. and Washington Mutual, Inc. | 8/28/2003 |
| | Schedule A-2 to Exhibit C | 9/6/2003 |
| Carreker, Inc. | Software License Agreement | 8/22/2006 |
| Centerprise Services Inc. | Software License and Services Agreement | 7/14/2005 |
| Cibar, Inc. | Software License Agreement | 6/16/2003, |
| | Global Trade Services Software System Software Support Agreement | 6/2/2003 |
| Citrix Systems Inc. | Master Software License Agreement | 3/30/2006 |
| Compuware Corporation | Permanent License Agreement For Proprietary Software Products & Maintenance between Compuware Corporation and Washington Mutual Savings Bank | 5/13/1986 |
| | Assignment of License between Compuware Corporation and Washington Mutual Savings Bank | 12/20/1994 |
| | Amendment to Permanent License Agreement For Proprietary Software & Maintenance No. 2417 between Compuware Corporation and Washington Mutual, Inc. | 9/10/02 |
| | Enterprise Schedule No. Eight | 9/9/2002 |
| | Product Schedule No. Eight-A | 6/30/2005 |
| | Product Schedule No. Thirty-Seven | 9/16/2007 |
| Hyperion Software Operations, Inc. | Hyperion Software License Agreement | 5/1/1998 |
| Hyperion Solutions Corporation | Software Licenses and Services Agreement | 9/6/2005 |
| Oracle formerly known as Oblix, Inc. | Oblix Netpoint Software License Agreement | 5/24/2002 |
| | Statement of Work SOW #WAMU-003 | 5/24/2002 |
| | Exhibit A-2 | 7/28/2004 |
| Prime Associates, Inc. also known as Metavante Corporation | Software License Agreement No 12901 | 10/31/2003 |
| Quest Software, Inc. | Quest Software Master License Agreement, Attending Schedules | 3/8/2001 |
| | Addendum | 12/3/2002 |
| | Second Addendum | 12/22/2004 |
| | Amendment 3 | 12/20/2007 |
| Sterling Commerce (America), Inc. | Universal Software License Agreement | 9/1/2005 |
| | Schedule No. Opportunity No. 782615 | 6/8/2006 |
| | Schedule No. Opportunity No. 801345 | 10/31/2007 |
| Sun Microsystems, Inc. | Sun Worldwide Agreement Master Terms, Maintenance, Services | 2/1/2000 |
| | Exhibit A  to Master Terms– Sun End Use Software Products | 2/7/2000 |
| | Exhibit B to Master Terms – Sun Maintenance | 2/7/2000 |
| Supportsoft Inc. | SupportSoft, Inc. Software License Agreement Order Form Agreement #DIR-WAS-052903 | 9/4/2003 |

| Counterparty | Title of Agreement | Date of Agreement |
|---|---|---|
| | Exhibit A – Product Specific License terms and Conditions<br>Exhibit B – SupportSoft's General License Terms and Conditions<br>Exhibit C – Support and maintenance Policy<br>Exhibit D – Master Preferred Escrow Agreement (effective 6/18/2003)<br>Exhibit E – Statement of Work | |
| Symantec | Elite Program Master Contract between Washington Mutual Bank and Symantec | 3/28/2003 |
| | Elite Program Master Contract Renewal Agreement between Washington Mutual, Inc. and Symantec Corp | 9/29/2006 |
| | Elite Program Changes Addendum to the Master Contract Renewal Agreement between Washington Mutual, Inc. | 9/29/2006 |
| | Installment Addendum (Direct) between Washington Mutual Bank and Symantec | 6/30/2008 |
| Veritas Software Global Corporation (Symantec Corporation) | Software License and Services Agreement | 11/30/2004 |
| Veritas Software Global Corporation (Symantec Corporation) | Software License and Services Agreement | 8/29/2000 |
| Virtual Premise, Inc. | Virtual Premise Software License and Application Services Agreement, as amended, and all Schedules | 3/4/2002 |
| Witness Systems, Inc. Also known as Verint Americas | Software License and Services Master Agreement | 12/20/2001 |
| | Statement of Work Exhibit A (SOW #1) to SLSMA | 12/24/2003 |
| | First Amendment to Software License and Service Master Agreement | 12/28/2006 |
| | Second Amendment to Software License and Service Master Agreement w/ | |
| | Exhibits A-E | 4/1/2007 |
| | Work Schedule WES-40267 (SOW #2) | 6/15/2007 |

## (Service Contracts)

| Counterparty | Title of Agreement | Date of Agreement |
|---|---|---|
| Appraisal.com | Appraisal.Com Master Services Agreement | 7/12/2004 |
| Corporate Services, Inc. | Services Agreement between Washington Mutual, Inc. and Corporate Services, Inc. | 2/7/2005 |
| | Amendment to Services Agreement between Washington Mutual Bank and Corporate Services, Inc | 12/9/2005 |
| | Second Amendment to Services Agreement between Washington Mutual Bank and Corporate Services, Inc. | 7/19/2006 |
| | Notice of Extension Letter between Washington Mutual Bank and Corporate Services, Inc | 1/9/2007 |
| FT Interactive Data | Service Agreement for North America Customers, | 1/1/2003 |
| | Addendum to Service Agreement | 1/1/2003 |
| | Fund Run Schedule of Data Services | 1/1/2003 |
| | Addendum to FundRun Schedule | 1/1/2003 |
| | First Amendment to the Services Agreement | 3/23/2006 |
| | First Amendment to FundRun Schedule | 3/23/2006 |
| | RemotePlus Data and Data Delivery Service Schedule | 3/23/2006 |
| HumanConcepts LLC formerly known as Vurv Technology, Inc. | End User Access and Usage License Agreement | 11/17/2004 |
| | Professional Services Agreement | 11/17/2004 |
| | First Amendment to Professional Services Agreement | 6/29/2007 |
| National Field Representatives, Inc. | Property Inspection and Preservation Contract | 12/3/2001 |
| Paradigm DKD Tax Group LLC | Consulting Services Agreement | 1/25/2005 |

| Counterparty | Title of Agreement | Date of Agreement |
|---|---|---|
| Service Communications, Inc. | Master Telecommunications Cabling Service Agreement (and Schedules) | 3/7/2005 |
| Union Bank of California, N.A. | Agreement and Amendment to Amended and Restated Umbrella Trust Agreement | 11/23/2007 |
| | Letter-Dime Umbrella Trust Insurance Premium Payment Authorization. | 11/30/2007 |
| Wolters Kluwer Financial Services, Inc. | Master Services Agreement | 2/16/2007 |
| | Schedule A- Form of Statement of Work | 2/16/2007 |
| | Schedule B-1-License Schedule for Electronic Mortgage Forms between Wolters Kluwer Financial Services, Inc. and Washington Mutual Bank. | 2/16/2007 |
| | Schedule B-2- Custom Library Services between Wolters Kluwer Financial Services, Inc. and Washington Mutual Bank | 2/16/2007 |
| | Certified return receipt letter for Partial cancellation of Schedule B2- to Wolters Kluwer Financial Services Inc. | 3/14/2008 |
| | Schedule B-3- License Schedule for CCH Policies & Procedures between Wolters Kluwer Financial Services, Inc. and Washington Mutual Bank | 10/15/2007 |

### (Equipment Contracts)

| Counterparty | Title of Agreement | Date of Agreement |
|---|---|---|
| Hewlett-Packard Company | HP Business Terms | 11/1/2002 |
| | First Amendment to HP Business Terms (HP Agreement No. A4W54) | 4/26/2007 |
| | Single Use HP Nonstop Product Terms | 4/30/2007 |
| NCR Corporation | Teradata Products Universal Agreement | 3/7/2007 |
| F5 Networks Inc. | F5 Networks Maintenance Agreement | 10/30/2004 |
| Lanier Worldwide Inc. | Product & Services Agreement | 4/18/2006 |
| Ricoh Americas Corporation | Product and Services Agreement | 4/18/2006 |
| | First Amendment to the Product and Services Agreement | 10/16/2006 |

EXHIBIT " *V*"

INTERCOMPANY NOTES

a.    $82,048,081 under that certain Revolving Master Note, dated as of December 22, 2005, by and between WMB, as borrower, and H.S. Loan Corporation, as lender. H.S. Loan Corporation is a subsidiary of WMI, in which WMB owns 1.33%.

b.    $73,670,153 under that certain Revolving Master Note, dated as of December 22, 2005, by and between WMB, as borrower, and WM Citation Holdings, LLC (as successor to H.S. Loan Partners), as lender. WM Citation Holdings, LLC is a wholly-owned subsidiary of WMI.

c.    $7,781,240 under that certain Revolving Master Note, dated as of February 11, 2005, by and between WMB, as borrower, and WMHFA Delaware Holdings LLC, as lender. WMHFA Delaware Holdings LLC is an indirect, wholly-owned subsidiary of WMI.

d.    $13,576,245 under that certain Registered Security, Note A, dated as of December 17, 2004, by and between University Street, Inc., as payor and predecessor in interest to WMB, and WM Citation Holdings, LLC (as successor to WMRP Delaware Holdings LLC), as payee, and predecessor in interest to PCA Asset Holdings LLC. This Promissory Note is recorded on WMI's consolidated books and records as an obligation owed by WMB to WM Citation Holdings, LLC, a subsidiary of WMI.

**EXHIBIT " *W* "**

**TRANSFERRED INTELLECTUAL PROPERTY**

# Part I:  Trademarks

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| ACCOUNT AUTOGRAPH | United States | 036 045 | Washington Mutual, Inc. | 78/856,967 | 4/7/2006 | 3,482,346 | 8/5/2008 |
| ADVANTAGE 90 | United States | 036 | Washington Mutual, Inc. | 75/681,322 | 4/13/1999 | 2,424,035 | 1/23/2001 |
| AMERICA'S LENDING LEADER | United States | 036 | Washington Mutual, Inc. | 78/173,277 | 10/10/2002 | 2,877,044 | 8/24/2004 |
| ANOTHER SMALL REVOLUTION IN BANKING | United States | 036 | Washington Mutual, Inc. | 78/975,175 | 4/10/2002 | 2,846,921 | 5/25/2004 |
| BANK MINDED. WILD AT HEART. | United States | 038 | Washington Mutual, Inc. | 77/273,622 | 9/6/2007 | | |
| BANK MINDED. WILD AT HEART. | United States | 036 | Washington Mutual, Inc. | 77/273,618 | 9/6/2007 | | |
| BANK MINDED. WILD AT HEART. | United States | 035 | Washington Mutual, Inc. | 77/273,615 | 9/6/2007 | | |
| BANK MINDED. WILD AT HEART. | United States | 041 | Washington Mutual, Inc. | 77/273,623 | 9/6/2007 | | |
| BANK. SMILE. REPEAT. | United States | 036 | Washington Mutual, Inc. | 78/922,095 | 7/3/2006 | | |
| BUSINESS BILL PAY | United States | 036 | Washington Mutual, Inc. | 78/321,277 | 10/30/2003 | 2,996,170 | 9/13/2005 |
| BUYSMART | United States | 036 | Washington Mutual, Inc. | 78/791,708 | 1/13/2006 | 3,246,687 | 5/29/2007 |
| BUYSMART | United States | 035 | Washington Mutual, Inc. | 78/791,719 | 1/13/2006 | 3,264,430 | 7/17/2007 |
| BUYSMART | United States | 016 | Washington Mutual, Inc. | 78/791,730 | 1/13/2006 | 3,227,216 | 4/10/2007 |
| CAN! | United States | 036 | Washington Mutual, Inc. | 78/514,924 | 11/10/2004 | 3,172,221 | 11/14/2006 |
| CAN! | United States | 035 | Washington Mutual, Inc. | 78/514,920 | 11/10/2004 | 3,140,248 | 9/5/2006 |
| CAN! (COMMITTED ACTIVE NEIGHBORS) | United States | 035 | Washington Mutual, Inc. | 78/230,165 | 3/26/2003 | 2,960,902 | 6/7/2005 |
| CAN! CASH | United States | 035 | Washington Mutual, Inc. | 75/798,411 | 9/14/1999 | 2,782,175 | 11/11/2003 |
| CAN! CASH | United States | 036 | Washington Mutual, Inc. | 75/798,409 | 9/14/1999 | 2,782,174 | 11/11/2003 |
| CAN! COMMITTED ACTIVE NEIGHBORS | United States | 042 | Washington Mutual, Inc. | 75/798,257 | 9/14/1999 | 2,779,794 | 11/4/2003 |
| CAN! COMMITTED ACTIVE NEIGHBORS | United States | 035 | Washington Mutual, Inc. | 75/798,265 | 9/14/1999 | 2,466,550 | 7/3/2001 |
| CAN! COMMITTED ACTIVE NEIGHBORS | United States | 036 | Washington Mutual, Inc. | 75/798,259 | 9/14/1999 | 2,779,795 | 11/4/2003 |
| COINHEAD | United States | 041 | Washington Mutual, Inc. | 78/094,736 | 11/21/2001 | 3,104,567 | 6/13/2006 |
| COINHEAD | United States | 042 | Washington Mutual, Inc. | 78/094,737 | 11/21/2001 | 3,114,771 | 7/11/2006 |
| COINHEAD | United States | 036 | Washington Mutual, Inc. | 78/975,737 | 11/21/2001 | 2,937,042 | 3/29/2005 |
| COINHEAD | United States | 035 | Washington Mutual, Inc. | 78/975,636 | 11/21/2001 | 2,968,801 | 7/12/2005 |
| COINHEAD | United States | 016 | Washington Mutual, Inc. | 78/094,733 | 11/21/2001 | 3,177,596 | 11/28/2006 |
| COINHEAD DESIGN | United States | 036 042 | Washington Mutual, Inc. | 78/975,792 | 11/27/2001 | 2,929,894 | 3/1/2005 |
| COINHEAD DESIGN | United States | 041 | Washington Mutual, Inc. | 78/095,352 | 11/27/2001 | 2,925,700 | 2/8/2005 |
| COINHEAD DESIGN | United States | 036 | Washington Mutual, Inc. | 76/258,638 | 5/17/2001 | 2,569,903 | 5/14/2002 |
| COINHEAD DESIGN | United States | 016 | Washington Mutual, Inc. | 76/258,637 | 5/17/2001 | 2,540,354 | 2/19/2002 |
| COLOR PLUM TRADE DRESS | United States | 036 | Washington Mutual, Inc. | 76/388,007 | 3/28/2002 | 3,164,183 | 10/24/2006 |
| EQUITY YOUR WAY | United States | 036 | Washington Mutual, Inc. | 78/298,229 | 9/9/2003 | 3,169,358 | 11/7/2006 |
| FREE CHECKING, FREE SMILES | United States | 036 | Washington Mutual, Inc. | 78/975,324 | 8/8/2001 | 2,841,863 | 5/11/2004 |
| FREEDOM FLYAWAY | Washington | 041 | Washington Mutual, Inc. | 50980 | 6/26/2006 | 50980 | 8/3/2006 |
| GRUBSTAKE | United States | 041 | Washington Mutual, Inc. | 78/094,720 | 11/21/2001 | 3,013,731 | 11/8/2005 |
| GRUBSTAKE | United States | 042 | Washington Mutual, Inc. | 78/094,721 | 11/21/2001 | 3,011,924 | 11/1/2005 |
| GRUBSTAKE | United States | 016 | Washington Mutual, Inc. | 78/094,717 | 11/21/2001 | 3,011,923 | 11/1/2005 |
| GRUBSTAKE | United States | 036 | Washington Mutual, Inc. | 78/975,703 | 11/21/2001 | 2,921,804 | 1/25/2005 |
| GRUBSTAKE Design | United States | 016 | Washington Mutual, Inc. | 78/095,356 | 11/27/2001 | 2,981,659 | 8/2/2005 |
| GRUBSTAKE Design | United States | 036 | Washington Mutual, Inc. | 78/095,357 | 11/27/2001 | 3,032,741 | 12/20/2005 |
| GRUBSTAKE Design | United States | 041 | Washington Mutual, Inc. | 78/095,359 | 11/27/2001 | 3,032,742 | 12/20/2005 |
| GRUBSTAKE Design | United States | 042 | Washington Mutual, Inc. | 78/095,360 | 11/27/2001 | 3,032,743 | 12/20/2005 |
| HOME CREST | United States | 035 039 | Washington Mutual, Inc. | 78/287,724 | 8/14/2003 | | |

W-1

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| HOME CREST | United States | 036 | Washington Mutual, Inc. | 78/287,725 | 8/14/2003 | 3,127,548 | 8/8/2006 |
| HOME CREST INSURANCE SERVICES, INC. and Design | United States | 036 | Washington Mutual, Inc. | 78/375,619 | 2/27/2004 | 3,127,626 | 8/8/2006 |
| HOME OF THE FREE | United States | 036 | Washington Mutual, Inc. | 78/065,637 | 5/24/2001 | 2,783,095 | 11/11/2003 |
| HOME OF THE FREE | United States | 042 | Washington Mutual, Inc. | 78/138,795 | 6/25/2002 | 2,841,601 | 5/11/2004 |
| HOME OF THE FREE | United States | 041 | Washington Mutual, Inc. | 78/138,800 | 6/25/2002 | 2,846,510 | 5/25/2004 |
| HOME OF THE FREE | United States | 036 | Washington Mutual, Inc. | 78/975,344 | 6/25/2002 | 2,857,016 | 6/22/2004 |
| ID THEFT INSPECT | United States | 036 | Washington Mutual, Inc. | 78/353,387 | 1/16/2004 | 3,048,704 | 1/24/2006 |
| ID THEFT INSPECT | United States | 035 045 | Washington Mutual, Inc. | 78/353,389 | 1/16/2004 | 3,048,705 | 1/24/2006 |
| I'M WITH THE BANK | United States | 018 | Washington Mutual, Inc. | 77/115,257 | 2/23/2007 | | |
| I'M WITH THE BANK | United States | 036 | Washington Mutual, Inc. | 77/115,252 | 2/23/2007 | | |
| I'M WITH THE BANK | United States | 041 | Washington Mutual, Inc. | 77/115,261 | 2/23/2007 | | |
| I'M WITH THE BANK | United States | 035 | Washington Mutual, Inc. | 77/115,249 | 2/23/2007 | | |
| INSTANT BANKIFICATION | United States | 045 | Washington Mutual, Inc. | 77/511,778 | 6/30/2008 | | |
| INSTANT BANKIFICATION | United States | 036 | Washington Mutual, Inc. | 77/511,777 | 6/30/2008 | | |
| INSTANT BANKIFICATION | United States | 035 | Washington Mutual, Inc. | 77/511,772 | 6/30/2008 | | |
| INSTANT CHECKING | United States | 035 036 | Washington Mutual, Inc. | 77/170,872 | 5/2/2007 | | |
| INSTANT CLOSE | United States | 036 | Washington Mutual, Inc. | 78/321,155 | 10/30/2003 | 3,276,108 | 8/7/2007 |
| INVEST1TO1 | Canada | 000 | Washington Mutual, Inc. | 1,070,760 | 8/11/2000 | TMA631,756 | 2/2/2005 |
| INVEST1TO1 | Community | 036 038 042 | Washington Mutual, Inc. | 1804855 | 8/11/2000 | 1804855 | 12/19/2001 |
| INVEST1TO1.COM | Community | 036 042 | Washington Mutual, Inc. | 001807551 | 8/14/2000 | 001807551 | 6/9/2004 |
| INVESTING OURSELVES BUILDING BETTER COMMUNITIES | United States | 041 | Washington Mutual, Inc. | 78/129,050 | 5/15/2002 | 3,060,814 | 2/21/2006 |
| INVESTING OURSELVES BUILDING BETTER COMMUNITIES | United States | 036 | Washington Mutual, Inc. | 78/129,049 | 5/15/2002 | 2,957,876 | 5/31/2005 |
| INVESTING OURSELVES BUILDING BETTER COMMUNITIES | United States | 035 | Washington Mutual, Inc. | 78/129,048 | 5/15/2002 | 2,949,586 | 5/10/2005 |
| LEARN, EARN, SAVE | United States | 041 | Washington Mutual, Inc. | 78/078,309 | 8/8/2001 | 3,149,337 | 9/26/2006 |
| MAS INTERES HUMANO | United States | 036 | Washington Mutual, Inc. | 78/976,977 | 8/28/2003 | 3,166,814 | 10/31/2006 |
| MONEYMAX PLUS | California | 036 | Washington Mutual, Inc. | 054428 | 1/22/2001 | 054428 | 1/25/2001 |
| MONEYMAX PLUS | Idaho | 036 | Washington Mutual, Inc. | N/A | 2/1/2001 | 16834 | 2/2/2001 |
| MONEYMAX PLUS | Utah | 036 | Washington Mutual, Inc. | N/A | 1/30/2001 | 4876347 | 2/2/2001 |
| MORE HUMAN INTEREST | United States | 036 | Washington Mutual, Inc. | 76/228,013 | 3/21/2001 | 3,042,121 | 1/10/2006 |
| MULTIPAY | United States | 036 | Washington Mutual, Inc | 77/199,596 | 6/7/2007 | | |
| MUTUAL INTEREST | United States | 016 | Washington Mutual, Inc | 78/431,289 | 6/7/2004 | 3,160,012 | 10/17/2006 |
| MY WAMU PERKS | United States | 036 | Washington Mutual, Inc. | 77/475,589 | 5/15/2008 | | |
| MY WAMU PERKS | United States | 035 | Washington Mutual, Inc. | 77/475,531 | 5/15/2008 | | |
| OCCASIO | United States | 036 | Washington Mutual, Inc. | 76/155,069 | 10/27/2000 | 3,006,115 | 10/11/2005 |
| OPTIMUM PRICING | United States | 036 | Washington Mutual, Inc. | 78/664,950 | 7/6/2005 | 3,292,441 | 9/11/2007 |
| OPTIS | Community | 009 036 042 | Washington Mutual, Inc. | 1852680 | 9/13/2000 | 1852680 | 12/12/2001 |
| OPTIS | United States | 036 | Washington Mutual, Inc. | 76/975,761 | 3/15/2000 | 2,835,305 | 4/20/2004 |
| PEOPLE ARE OUR FOUNDATION, SERVICE IS OUR PRIORITY Chinese C | United States | 036 | Washington Mutual, Inc. | 76/276,930 | 6/25/2001 | 2,933,523 | 3/15/2005 |
| PERSONAL BILL PAY | United States | 036 | Washington Mutual, Inc. | 78/306,280 | 9/26/2003 | 2,990,743 | 8/30/2005 |
| PERSONAL EQUITY MANAGER | United States | 036 | Washington Mutual, Inc. | 78/305,006 | 9/24/2003 | 2,953,879 | 5/17/2005 |
| PLATINUM PROTECT | United States | 036 | Washington Mutual, Inc. | 77/377,955 | 1/22/2008 | | |

W-2

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| PLATINUM PROTECT | United States | 035 | Washington Mutual, Inc. | 77/377,954 | 1/22/2008 | | |
| PLATINUM PROTECT | United States | 009 | Washington Mutual, Inc. | 77/377,953 | 1/22/2008 | | |
| POWER OF YES, THE | Australia | 036 | Washington Mutual, Inc. | 929041 | 10/2/2002 | 929041 | 4/27/2004 |
| POWER OF YES, THE | New Zealand | 036 | Washington Mutual, Inc. | 665725 | 10/1/2002 | 665725 | 2/3/2003 |
| POWER OF YES, THE | United States | 036 | Washington Mutual, Inc. | 75/545,591 | 8/31/1998 | 2,381,822 | 8/29/2000 |
| PROTECTING WHAT MATTERS | United States | 036 | Washington Mutual, Inc. | 78/219,101 | 2/26/2003 | 2,802,535 | 1/6/2004 |
| PROTECTING WHAT MATTERS | United States | 036 | Washington Mutual, Inc. | 78/258,972 | 6/5/2003 | 3,018,471 | 11/22/2005 |
| PUT YOUR MONEY WHERE YOUR MOUSE IS | United States | 036 | Washington Mutual, Inc. | 78/078,296 | 8/8/2001 | 3,117,803 | 7/18/2006 |
| REAL INFORMATION | United States | 035 036 045 | Washington Mutual, Inc. | 78/838,882 | 3/16/2006 | | |
| REAL PRIVACY | United States | 036 | Washington Mutual, Inc. | 77/487,889 | 5/30/2008 | | |
| REAL PRIVACY | United States | 045 | Washington Mutual, Inc. | 77/487,890 | 5/30/2008 | | |
| REAL PRIVACY | United States | 035 | Washington Mutual, Inc. | 77/487,888 | 5/30/2008 | | |
| REAL PRIVACY PLUS | United States | 045 | Washington Mutual, Inc. | 77/487,894 | 5/30/2008 | | |
| REAL PRIVACY PLUS | United States | 035 | Washington Mutual, Inc. | 77/487,892 | 5/30/2008 | | |
| REAL PRIVACY PLUS | United States | 036 | Washington Mutual, Inc. | 77/487,893 | 5/30/2008 | | |
| RETIREMENT MADE EASY | United States | 036 | Washington Mutual, Inc. | 78/979,688 | 6/9/2006 | 3,416,280 | 4/22/2008 |
| RETIREMENT MADE EASY | United States | 041 | Washington Mutual, Inc. | 78/905,283 | 6/9/2006 | | |
| REWARDS YOU AND YOUR PET WILL LOVE | United States | 035 | Washington Mutual, Inc. | 77/347,297 | 12/7/2007 | | |
| REWARDS YOU AND YOUR PET WILL LOVE | United States | 036 | Washington Mutual, Inc. | 77/347,298 | 12/7/2007 | | |
| SAVINGS FOR SUCCESS | United States | 036 | Washington Mutual, Inc. | 77/427,853 | 3/20/2008 | 3,608,303 | 4/21/2009 |
| SHORTY | United States | 042 | Washington Mutual, Inc. | 78/094,729 | 11/21/2001 | 3,036,404 | 12/27/2005 |
| SHORTY | United States | 041 | Washington Mutual, Inc. | 78/094,728 | 11/21/2001 | 3,013,732 | 11/8/2005 |
| SHORTY | United States | 036 | Washington Mutual, Inc. | 78/094,727 | 11/21/2001 | 3,007,727 | 10/18/2005 |
| SHORTY | United States | 036 | Washington Mutual, Inc. | 78/975,736 | 11/21/2001 | 2,934,264 | 3/15/2005 |
| SHORTY | United States | 036 | Washington Mutual, Inc. | 78/975,655 | 11/21/2001 | 2,921,803 | 1/25/2005 |
| SHORTY | United States | 016 | Washington Mutual, Inc. | 78/094,725 | 11/21/2001 | 3,046,707 | 1/17/2006 |
| SHORTY | United States | 016 | Washington Mutual, Inc. | 78/975,764 | 11/21/2001 | 2,934,266 | 3/15/2005 |
| SHORTY DESIGN | United States | 036 | Washington Mutual, Inc. | 78/975,859 | 11/27/2001 | 2,946,845 | 5/3/2005 |
| SHORTY DESIGN | United States | 041 | Washington Mutual, Inc. | 78/095,366 | 11/27/2001 | 3,036,406 | 12/27/2005 |
| SHORTY DESIGN | United States | 016 | Washington Mutual, Inc. | 78/095,363 | 11/27/2001 | 3,036,405 | 12/27/2005 |
| SHORTY DESIGN | United States | 042 | Washington Mutual, Inc. | 78/975,853 | 11/27/2001 | 2,935,580 | 3/22/2005 |
| SIMPLE LOAN MANAGER | United States | 036 | Washington Mutual, Inc. | 77/114,750 | 2/23/2007 | | |
| SIMPLE LOAN MANAGER | United States | 042 | Washington Mutual, Inc. | 77/114,755 | 2/23/2007 | | |
| SIMPLE LOAN MANAGER | United States | 009 | Washington Mutual, Inc. | 77/114,744 | 2/23/2007 | | |
| SMILE MAKER | United States | 035 | Washington Mutual, Inc. | 77/280,365 | 9/14/2007 | 3,469,212 | 7/15/2008 |
| SMILING ALL THE WAY TO THE BANK | United States | 036 | Washington Mutual, Inc. | 78/641,622 | 6/1/2005 | 3,565,890 | 1/20/2009 |
| SMILING ALL THE WAY TO THE BANK | United States | 036 | Washington Mutual, Inc. | 77/489,156 | 6/2/2008 | 3,560,762 | 1/13/2009 |
| SOLID START | United States | 041 | Washington Mutual, Inc. | 78/503,991 | 10/21/2004 | 3,163,705 | 10/24/2006 |
| SPOTLIGHT ON TEACHERS | United States | 036 | Washington Mutual, Inc. | 78/975,342 | 5/10/2002 | 2,861,686 | 7/6/2004 |
| SPOTLIGHT ON TEACHERS | United States | 041 | Washington Mutual, Inc. | 78/975,343 | 5/10/2002 | 2,861,687 | 7/6/2004 |
| THE BUCK-FIFTY STOPS HERE | United States | 036 | Washington Mutual, Inc. | 76/116,050 | 8/24/2000 | 2,872,030 | 8/10/2004 |
| THE CARD THAT REWARDS YOU AND YOUR PET. | United States | 036 | Washington Mutual, Inc. | 77/341,656 | 11/30/2007 | | |
| THE CARD THAT REWARDS YOU AND YOUR PET. | United States | 035 | Washington Mutual, Inc. | 77/341,651 | 11/30/2007 | | |
| TOUCHDOWNS FOR TOTS | United States | 036 | Washington Mutual, Inc. | 78/780,489 | 12/23/2005 | 3,168,604 | 11/7/2006 |
| TRUSTED BANKING | United States | 036 | Washington Mutual, Inc. | 77/389,466 | 2/5/2008 | | |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| TURN UP YOUR BANK | United States | 036 | Washington Mutual, Inc. | 77/115,232 | 2/23/2007 | | |
| TURN UP YOUR BANK | United States | 035 | Washington Mutual, Inc. | 77/115,268 | 2/23/2007 | | |
| TURN UP YOUR BANK | United States | 038 | Washington Mutual, Inc. | 77/115,243 | 2/23/2007 | | |
| TURN UP YOUR BANK | United States | 041 | Washington Mutual, Inc. | 77/115,241 | 2/23/2007 | | |
| W LOGO | Canada | 000 | Washington Mutual, Inc. | 1,336,143 | 2/20/2007 | | |
| W LOGO | Canada | 000 | Washington Mutual, Inc. | 1,408,827 | 8/20/2008 | | |
| W LOGO | Canada | 000 | Washington Mutual, Inc. | 894,960 | 10/30/1998 | TMA606,084 | 3/23/2004 |
| W LOGO | Mexico | 045 | Washington Mutual, Inc. | 840925 | 3/7/2007 | 1011603 | 11/16/2007 |
| W LOGO | Mexico | 016 | Washington Mutual, Inc. | 840927 | 3/7/2007 | 1016741 | 12/7/2007 |
| W LOGO | Mexico | 035 | Washington Mutual, Inc. | 840930 | 3/7/2007 | 1016742 | 12/7/2007 |
| W LOGO | Mexico | 041 | Washington Mutual, Inc. | 840926 | 3/7/2007 | 1107191 | 6/22/2009 |
| W LOGO | Mexico | 036 | Washington Mutual, Inc. | 840929 | 3/7/2007 | 1020059 | 1/21/2008 |
| W LOGO | Mexico | 035 | Washington Mutual, Inc. | 962873 | 9/23/2008 | | |
| W LOGO | Mexico | 038 | Washington Mutual, Inc. | 956009 | 8/20/2008 | 1104668 | 6/10/2009 |
| W LOGO | Mexico | 009 | Washington Mutual, Inc. | 840928 | 3/7/2007 | 992763 | 7/16/2007 |
| W LOGO | United States | 036 | Washington Mutual, Inc. | 75/515,416 | 7/8/1998 | 2,588,771 | 7/2/2002 |
| W LOGO | United States | 009 | Washington Mutual, Inc. | 78/818,113 | 2/17/2006 | 3,510,022 | 9/30/2008 |
| W LOGO | United States | 036 | Washington Mutual, Inc. | 77/548,644 | 8/15/2008 | | |
| W LOGO | United States | 036 | Washington Mutual, Inc. | 77/489,168 | 6/2/2008 | 3,560,767 | 1/13/2009 |
| W LOGO | United States | 035 | Washington Mutual, Inc. | 77/489,166 | 6/2/2008 | 3,560,766 | 1/13/2009 |
| W LOGO | United States | 036 045 | Washington Mutual, Inc. | 77/103,111 | 2/8/2007 | | |
| W LOGO | United States | 036 | Washington Mutual, Inc. | 78/818,110 | 2/17/2006 | | |
| W LOGO | United States | 035 | Washington Mutual, Inc. | 77/529,939 | 7/23/2008 | | |
| W LOGO | United States | 041 | Washington Mutual, Inc. | 78/818,123 | 2/17/2006 | | |
| W LOGO | United States | 036 038 041 | Washington Mutual, Inc. | 77/402,034 | 2/20/2008 | | |
| W LOGO II | Australia | 036 | Washington Mutual, Inc. | 929039 | 10/2/2002 | 929039 | 4/27/2004 |
| W LOGO II | Canada | 000 | Washington Mutual, Inc. | 1,037,878 | 11/29/1999 | TMA606,315 | 3/26/2004 |
| W LOGO II | Canada | 000 | Washington Mutual, Inc. | 891,859 | 9/30/1998 | TMA623,122 | 10/21/2004 |
| W LOGO II | Canada | 000 | Washington Mutual, Inc. | 1,155,478 | 10/9/2002 | TMA736,155 | 3/11/2009 |
| W LOGO II | Community | 009 035 036 | Washington Mutual, Inc. | 002878668 | 10/4/2002 | 002878668 | 11/18/2004 |
| W LOGO II | Japan | 036 | Washington Mutual, Inc. | 2002-089938 | 10/23/2002 | 4753769 | 3/5/2004 |
| W LOGO II | New Zealand | 036 | Washington Mutual, Inc. | 665724 | 10/1/2002 | 665724 | 2/3/2003 |
| W LOGO II | United States | 041 | Washington Mutual, Inc. | 76/155,532 | 10/27/2000 | 2,919,255 | 1/18/2005 |
| W LOGO II | United States | 036 | Washington Mutual, Inc. | 75/515,419 | 7/8/1998 | 2,478,344 | 8/14/2001 |
| W LOGO II | United States | 009 036 | Washington Mutual, Inc. | 75/714,879 | 5/27/1999 | 2,368,337 | 7/18/2000 |
| W LOGO II | United States | 035 | Washington Mutual, Inc. | 76/159,039 | 11/3/2000 | 2,847,884 | 6/1/2004 |
| W LOGO II | United States | 036 | Washington Mutual, Inc. | 78/129,390 | 5/16/2002 | 2,911,603 | 12/14/2004 |
| W WASHINGTON & WATERMARK WALLPAPER BANNER DESIGN | United States | 036 | Washington Mutual, Inc. | 76/387,923 | 3/28/2002 | 2,990,870 | 9/6/2005 |
| W WASHINGTON MUTUAL CIRCLE Design | United States | 009 | Washington Mutual, Inc. | 78/661,736 | 6/30/2005 | 3,313,767 | 10/16/2007 |
| W WASHINGTON MUTUAL CIRCLE Design | United States | 036 | Washington Mutual, Inc. | 78/661,742 | 6/30/2005 | 3,593,036 | 3/17/2009 |
| WAMOOLA | United States | 028 | Washington Mutual, Inc. | 78/428,943 | 6/2/2004 | 3,130,751 | 8/15/2006 |
| WAMOOLA FOR COMMUNITIES | United States | 036 | Washington Mutual, Inc. | 78/465,513 | 8/11/2004 | 3,127,786 | 8/8/2006 |
| WAMOOLA FOR L.I.F.E. | United States | 041 | Washington Mutual, Inc. | 78/428,940 | 6/2/2004 | 3,018,739 | 11/22/2005 |
| WAMOOLA FOR L.I.F.E. | United States | 036 | Washington Mutual, Inc. | 78/428,939 | 6/2/2004 | 3,169,485 | 11/7/2006 |

W-4

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| WAMOOLA FOR SCHOOLS | United States | 036 | Washington Mutual, Inc. | 78/354,840 | 1/21/2004 | 3,139,843 | 9/5/2006 |
| WAMOOLA FOR SCHOOLS | United States | 009 | Washington Mutual, Inc. | 78/354,838 | 1/21/2004 | 3,169,399 | 11/7/2006 |
| WAMOOLA FOR SCHOOLS | United States | 036 | Washington Mutual, Inc. | 75/763,731 | 7/29/1999 | 2,496,917 | 10/9/2001 |
| WAMOVE-IT | United States | 036 | Washington Mutual, Inc. | 78/435,686 | 6/15/2004 | 3,130,764 | 8/15/2006 |
| WAMU | Australia | 036 | Washington Mutual, Inc. | 929037 | 10/2/2002 | 929037 | 5/22/2003 |
| WAMU | Canada | 000 | Washington Mutual, Inc. | 1,408,828 | 8/20/2008 | | |
| WAMU | Canada | 000 | Washington Mutual, Inc. | 1,335,316 | 2/14/2007 | | |
| WAMU | Canada | 000 | Washington Mutual, Inc. | 1,037,879 | 11/29/1999 | TMA622,822 | 10/19/2004 |
| WAMU | Canada | 000 | Washington Mutual, Inc. | 891,858 | 9/30/1998 | TMA623,092 | 10/21/2004 |
| WAMU | Community | 009 035 036 | Washington Mutual, Inc. | 002878692 | 10/4/2002 | 002878692 | 1/17/2005 |
| WAMU | Mexico | 038 | Washington Mutual, Inc. | 956010 | 8/20/2008 | 1108925 | 7/6/2009 |
| WAMU | Mexico | 035 | Washington Mutual, Inc. | 835894 | 2/12/2007 | 1019718 | 1/17/2007 |
| WAMU | Mexico | 009 | Washington Mutual, Inc. | 835898 | 2/12/2007 | 989403 | 6/25/2007 |
| WAMU | Mexico | 045 | Washington Mutual, Inc. | 835891 | 2/12/2007 | 996034 | 8/3/2007 |
| WAMU | Mexico | 016 | Washington Mutual, Inc. | 835896 | 2/12/2007 | 1004053 | 9/26/2007 |
| WAMU | Mexico | 036 | Washington Mutual, Inc. | 835893 | 2/12/2007 | 990179 | 6/27/2007 |
| WAMU | Mexico | 041 | Washington Mutual, Inc. | 835892 | 2/12/2007 | 1055953 | 8/26/2008 |
| WAMU | New Zealand | 036 | Washington Mutual, Inc. | 666026 | 10/2/2002 | 666026 | 4/3/2003 |
| WAMU | United States | 036 | Washington Mutual, Inc. | 77/548,653 | 8/15/2008 | | |
| WAMU | United States | 035 | Washington Mutual, Inc. | 77/529,937 | 7/23/2008 | | |
| WAMU | United States | 036 038 041 | Washington Mutual, Inc. | 77/402,035 | 2/20/2008 | | |
| WAMU | United States | 035 036 | Washington Mutual, Inc. | 75/523,268 | 7/22/1998 | 2,315,782 | 2/8/2000 |
| WAMU | United States | 036 | Washington Mutual, Inc. | 75/719,116 | 5/28/1999 | 2,483,253 | 8/28/2001 |
| WAMU | United States | 036 | Washington Mutual, Inc. | 77/489,165 | 6/2/2008 | 3,560,765 | 1/13/2009 |
| WAMU | United States | 035 | Washington Mutual, Inc. | 77/489,160 | 6/2/2008 | 3,560,763 | 1/13/2009 |
| WAMU | United States | 009 | Washington Mutual, Inc. | 78/980,580 | 8/21/2006 | 3,532,722 | 11/11/2008 |
| WAMU | United States | 036 045 | Washington Mutual, Inc. | 77/103,109 | 2/8/2007 | . | |
| WAMU | United States | 009 | Washington Mutual, Inc | 78/956,846 | 8/21/2006 | | |
| WAMU | United States | 036 | Washington Mutual, Inc. | 78/949,868 | 8/10/2006 | 3,538,957 | 11/25/2008 |
| WAMU | United States | 041 | Washington Mutual, Inc. | 78/953,663 | 8/16/2006 | | |
| WAMU | United States | 041 | Washington Mutual, Inc. | 78/957,038 | 8/21/2006 | | |
| WAMU | United States | 036 | Washington Mutual, Inc. | 78/957,035 | 8/21/2006 | | |
| WAMU | United States | 016 | Washington Mutual, Inc. | 78/956,852 | 8/21/2006 | | |
| WAMU | United States | 035 | Washington Mutual, Inc. | 78/956,855 | 8/21/2006 | | |
| WAMU 1031 EXCHANGE | United States | 036 | Washington Mutual, Inc. | 78/949,867 | 8/10/2006 | 3,529,315 | 11/4/2008 |
| WAMU 1031 EXCHANGE | United States | 041 | Washington Mutual, Inc. | 78/953,666 | 8/16/2006 | 3,566,059 | 1/20/2009 |
| WAMU BONUS BUCKS | United States | 036 | Washington Mutual, Inc. | 77/142,554 | 3/28/2007 | | |
| WAMU BONUS BUCKS | United States | 035 | Washington Mutual, Inc. | 77/142,563 | 3/28/2007 | | |
| WAMU CAPITAL | United States | 036 | Washington Mutual, Inc. | 78/096,840 | 12/5/2001 | 3,268,921 | 7/24/2007 |
| WAMU COMMUNITY ACCESS | United States | 036 | Washington Mutual, Inc. | 77/155,453 | 4/12/2007 | 3,505,989 | 9/23/2008 |
| WAMU DIRECT | Denmark | 009 035 036 | Washington Mutual, Inc. | 200504868 | 11/7/2005 | VR 2005 | 11/21/2005 |
| WAMU DIRECT | United States | 036 | Washington Mutual, Inc. | 78/661,728 | 6/30/2005 | 3,415,723 | 4/22/2008 |
| WAMU EQUITY PLUS | United States | 036 | Washington Mutual, Inc. | 78/649,678 | 6/13/2005 | 3,291,722 | 9/11/2007 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| WAMU FREE CHECKING | United States | 036 | Washington Mutual, Inc. | 77/496,903 | 6/11/2008 | 3,630,020 | 6/2/2009 |
| WAMU FREE CHECKING | United States | 036 | Washington Mutual, Inc. | 78/785,949 | 1/5/2006 | 3,473,838 | 7/22/2008 |
| WAMU FREE CHECKING | United States | 035 | Washington Mutual, Inc. | 77/496,898 | 6/11/2008 | 3,704,154 | 11/3/2009 |
| WAMU FREE CHECKING | United States | 045 | Washington Mutual, Inc. | 77/496,909 | 6/11/2008 | 3,564,336 | 1/20/2009 |
| WAMU HOME LOANS | United States | 036 | Washington Mutual, Inc. | 78/232,173 | 3/31/2003 | 2,879,308 | 8/31/2004 |
| WAMU INCENT | United States | 035 | Washington Mutual, Inc. | 77/547,682 | 8/14/2008 | | |
| WAMU INVESTMENTS | United States | 036 | Washington Mutual, Inc. | 77/273,614 | 9/6/2007 | | |
| WAMU KIDS | United States | 041 | Washington Mutual, Inc. | 78/227,487 | 3/19/2003 | 2,813,142 | 2/10/2004 |
| WAMU KIDS | United States | 036 | Washington Mutual, Inc. | 78/227,482 | 3/19/2003 | 2,813,141 | 2/10/2004 |
| WAMU LIVE! | United States | 036 | Washington Mutual, Inc. | 77/115,183 | 2/23/2007 | 3,599,069 | 3/31/2009 |
| WAMU LIVE! | United States | 041 | Washington Mutual, Inc. | 77/975,813 | 2/23/2007 | 3,522,371 | 10/21/2008 |
| WAMU LIVE! | United States | 038 | Washington Mutual, Inc. | 77/975,814 | 2/23/2007 | 3,518,040 | 10/14/2008 |
| WAMU LIVE! | United States | 035 | Washington Mutual, Inc. | 77/115,186 | 2/23/2007 | | |
| WAMU LIVE! | United States | 038 | Washington Mutual, Inc. | 77/115,178 | 2/23/2007 | | |
| WAMU LIVE! | United States | 041 | Washington Mutual, Inc. | 77/115,174 | 2/23/2007 | | |
| WAMU LIVE! | United States | 035 | Washington Mutual, Inc. | 77/975,815 | 2/23/2007 | 3,522,372 | 10/21/2008 |
| WAMU MORTGAGE PLUS | United States | 036 | Washington Mutual, Inc. | 78/649,674 | 6/13/2005 | 3,291,721 | 9/11/2007 |
| WAMU REAL REWARDS | United States | 036 | Washington Mutual, Inc. | 77/109,922 | 2/16/2007 | 3,517,180 | 10/14/2008 |
| WAMU REAL REWARDS | United States | 035 | Washington Mutual, Inc. | 77/109,925 | 2/16/2007 | 3,517,181 | 10/14/2008 |
| WAMU THEATER | United States | 043 | Washington Mutual, Inc. | 77/194,309 | 5/31/2007 | 3,525,028 | 10/28/2008 |
| WAMU THEATER | United States | 035 041 | Washington Mutual, Inc. | 77/194,312 | 5/31/2007 | | |
| WAMU WITH W LOGO | Canada | 000 | Washington Mutual, Inc. | 1,408,826 | 8/20/2008 | | |
| WAMU WITH W LOGO | Mexico | 035 | Washington Mutual, Inc. | 956006 | 8/20/2008 | 1102754 | 5/28/2009 |
| WAMU WITH W LOGO | Mexico | 036 | Washington Mutual, Inc. | 956007 | 8/20/2008 | 1105359 | 6/12/2009 |
| WAMU WITH W LOGO | Mexico | 038 | Washington Mutual, Inc. | 956008 | 8/20/2008 | 1102755 | 5/28/2009 |
| WAMU WITH W LOGO | United States | 016 | Washington Mutual, Inc. | 78/971,677 | 9/11/2006 | | |
| WAMU WITH W LOGO | United States | 009 | Washington Mutual, Inc. | 78/971,669 | 9/11/2006 | | |
| WAMU WITH W LOGO | United States | 009 | Washington Mutual, Inc. | 78/980,556 | 9/11/2006 | 3,518,533 | 10/14/2008 |
| WAMU WITH W LOGO | United States | 035 | Washington Mutual, Inc. | 77/489,162 | 6/2/2008 | 3,560,764 | 1/13/2009 |
| WAMU WITH W LOGO | United States | 041 | Washington Mutual, Inc. | 78/971,691 | 9/11/2006 | | |
| WAMU WITH W LOGO | United States | 035 | Washington Mutual, Inc. | 78/971,679 | 9/11/2006 | | |
| WAMU WITH W LOGO | United States | 036 045 | Washington Mutual, Inc. | 77/103,117 | 2/8/2007 | | |
| WAMU WITH W LOGO | United States | 036 | Washington Mutual, Inc. | 77/548,646 | 8/15/2008 | | |
| WAMU WITH W LOGO | United States | 036 038 041 | Washington Mutual, Inc. | 77/402,030 | 2/20/2008 | | |
| WAMU WITH W LOGO | United States | 035 | Washington Mutual, Inc. | 77/529,941 | 7/23/2008 | | |
| WAMU WITH W LOGO | United States | 036 | Washington Mutual, Inc. | 77/489,170 | 6/2/2008 | 3,563,908 | 1/20/2009 |
| WAMU WITH W LOGO | United States | 036 | Washington Mutual, Inc. | 78/971,685 | 9/11/2006 | | |
| WAMU.COM | Canada | 000 | Washington Mutual, Inc. | 1,041,328 | 12/30/1999 | TMA620,975 | 9/29/2004 |
| WAMU.COM | Community | 036 038 042 | Washington Mutual, Inc. | 1446863 | 1/3/2000 | 1446863 | 7/17/2001 |
| WAMU.COM | United States | 036 | Washington Mutual, Inc. | 75/742,362 | 7/2/1999 | 2,498,860 | 10/16/2001 |
| WAMUINS | United States | 036 | Washington Mutual, Inc. | 76/977,685 | 2/1/2001 | 3,002,461 | 9/27/2005 |
| WAMUINS.COM and Design | United States | 036 | Washington Mutual, Inc. | 76/976,846 | 2/1/2001 | 2,887,396 | 9/21/2004 |
| WAMUMORTGAGE.COM | Australia | 036 | Washington Mutual, Inc | 818164 | 12/22/1999 | 818164 | 7/14/2000 |
| WAMUMORTGAGE.COM | United Kingdom | 036 | Washington Mutual, Inc | 2218071 | 12/22/1999 | 2218071 | 2/9/2001 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| WASHINGTON MUTUAL | Australia | 036 | Washington Mutual, Inc. | 929035 | 10/2/2002 | 929035 | 11/8/2004 |
| WASHINGTON MUTUAL | Canada | 000 | Washington Mutual, Inc. | 1,037,877 | 11/29/1999 | TMA593,025 | 10/24/2003 |
| WASHINGTON MUTUAL | Canada | 000 | Washington Mutual, Inc. | 894,958 | 10/30/1998 | TMA616,271 | 8/4/2004 |
| WASHINGTON MUTUAL | Canada | 000 | Washington Mutual, Inc. | 1,155,477 | 10/9/2002 | | |
| WASHINGTON MUTUAL | Canada | 000 | Washington Mutual, Inc. | 1,336,938 | 2/26/2007 | | |
| WASHINGTON MUTUAL | Community | 009 035 036 | Washington Mutual, Inc. | 002879484 | 10/4/2002 | 002879484 | 12/9/2004 |
| WASHINGTON MUTUAL | Japan | 036 | Washington Mutual, Inc. | 2002-089937 | 10/23/2002 | 4753768 | 3/5/2004 |
| WASHINGTON MUTUAL | Mexico | 041 | Washington Mutual, Inc. | 839035 | 2/27/2007 | 1054056 | 8/13/2008 |
| WASHINGTON MUTUAL | Mexico | 009 | Washington Mutual, Inc. | 838732 | 2/26/2007 | 993920 | 7/23/2007 |
| WASHINGTON MUTUAL | Mexico | 016 | Washington Mutual, Inc. | 839032 | 2/27/2007 | 988350 | 6/20/2007 |
| WASHINGTON MUTUAL | Mexico | 036 | Washington Mutual, Inc. | 839034 | 2/27/2007 | 1015610 | 11/30/2007 |
| WASHINGTON MUTUAL | Mexico | 045 | Washington Mutual, Inc. | 839036 | 2/27/2007 | 1055955 | 8/26/2008 |
| WASHINGTON MUTUAL | Mexico | 035 | Washington Mutual, Inc. | 839033 | 2/27/2007 | 1053164 | 8/11/2008 |
| WASHINGTON MUTUAL | New Zealand | 036 | Washington Mutual, Inc. | 665719 | 10/1/2002 | 665719 | 2/3/2003 |
| WASHINGTON MUTUAL | United States | 036 | Washington Mutual, Inc. | 75/515,420 | 7/8/1998 | 2,318,138 | 2/15/2000 |
| WASHINGTON MUTUAL | United States | 016 036 | Washington Mutual, Inc. | 75/715,723 | 5/27/1999 | 2,332,955 | 3/21/2000 |
| WASHINGTON MUTUAL | United States | 035 | Washington Mutual, Inc. | 76/976,677 | 11/3/2000 | 2,867,640 | 7/27/2004 |
| WASHINGTON MUTUAL | United States | 041 | Washington Mutual, Inc. | 76/155,066 | 10/27/2000 | 2,926,504 | 2/15/2005 |
| WASHINGTON MUTUAL | United States | 036 | Washington Mutual, Inc. | 78/129,389 | 5/16/2002 | 3,021,627 | 11/29/2005 |
| WASHINGTON MUTUAL | United States | 009 | Washington Mutual, Inc. | 78/960,103 | 8/24/2006 | 3,329,552 | 11/6/2007 |
| WASHINGTON MUTUAL | United States | 036 | Washington Mutual, Inc. | 78/975,992 | 5/16/2002 | 2,980,037 | 7/26/2005 |
| WASHINGTON MUTUAL BANK (Chinese Characters) | United States | 036 | Washington Mutual, Inc. | 75/601,482 | 12/9/1998 | 2,775,934 | 10/21/2003 |
| WASHINGTON MUTUAL BANK (Chinese Characters) | United States | 036 | Washington Mutual, Inc. | 75/697,864 | 5/4/1999 | 2,795,108 | 12/16/2003 |
| WASHINGTON MUTUAL COMMUNITY ACCESS | United States | 036 | Washington Mutual, Inc. | 78/975,413 | 6/21/2002 | 2,861,690 | 7/6/2004 |
| WASHINGTONMUTUAL.COM | Community | 036 038 042 | Washington Mutual, Inc. | 1447085 | 1/3/2000 | 1447085 | 7/23/2001 |
| WE HAVE LISTENERS NOT TELLERS | United States | 036 | Washington Mutual, Inc. | 77/288,749 | 9/25/2007 | | |
| WESTERN BANK and Design | United States | 016 | Washington Mutual, Inc. | 75/716,086 | 5/27/1999 | 2,884,514 | 9/14/2004 |
| WHOO HOO | United States | 036 | Washington Mutual, Inc. | 77/357,506 | 12/20/2007 | | |
| WM | United States | 036 | Washington Mutual, Inc. | 75/515,417 | 7/8/1998 | 2,884,500 | 9/14/2004 |
| WM FINANCIAL SERVICES | United States | 036 | Washington Mutual, Inc. | 75/373,844 | 10/16/1997 | 2,793,366 | 12/16/2003 |
| WM FINANCIAL SERVICES, INC. (STYLIZED) | United States | 036 | Washington Mutual, Inc. | 75/377,675 | 10/22/1997 | 2,831,033 | 4/13/2004 |
| WM GROUP OF FUNDS | United States | 036 | Washington Mutual, Inc. | 75/450,218 | 3/13/1998 | 2,881,909 | 9/7/2004 |
| WM MORNING REPORT | United States | 036 | Washington Mutual, Inc. | 75/637,988 | 2/8/1999 | 2,913,411 | 12/21/2004 |
| WM MUTUAL FUNDS | United States | 036 | Washington Mutual, Inc. | 75/442,730 | 3/2/1998 | 2,998,505 | 9/20/2005 |
| YOU SHOP. SCHOOLS WIN. | United States | 036 | Washington Mutual, Inc. | 78/677,893 | 7/25/2005 | 3,153,431 | 10/10/2006 |
| YOUR PET. YOUR CARD. PERFECT TOGETHER. | United States | 036 | Washington Mutual, Inc. | 77/341,631 | 11/30/2007 | | |
| YOUR PET. YOUR CARD. PERFECT TOGETHER. | United States | 035 | Washington Mutual, Inc. | 77/341,629 | 11/30/2007 | | |

## Part II:  Patent/Patent Applications

| PATENT | | | | |
|---|---|---|---|---|
| **Title** | **Comments** | **App. No./ Patent No.** | **Filed/ Issued** | **Art Unit** |
| SYSTEM FOR PROVIDING ENHANCED SYSTEMS MANAGEMENT, SUCH AS IN BRANCH BANKING | Granted | 09/972,754 6,681,985 | 10/05/2001 01/27/2004 | 2876 |
| **PATENT APPLICATIONS** | | | | |
| **Title** | **Comments** | **App. No./** | **Filed** | **Art Unit** |
| CLIENT-SERVER-TYPE SECURITY SYSTEM, SUCH AS A SECURITY SYSTEM FOR USE WITH COMPUTER NETWORK CONSUMER TRANSACTIONS | Abandoned | 10/546,225 | 08/17/2005 | 3621 |
| SYSTEM FOR AUTOMATICALLY TRANSFERRING ACCOUNT INFORMATION, SUCH AS INFORMATION REGARDING A FINANCIAL SERVICES ACCOUNT | On appeal | 11/332,651 | 01/13/2005 | 3696 |
| SERVICE OR SUPPLY CHAIN DIAGNOSTIC SYSTEMS, SUCH AS SYSTEMS FOR MEASURING AND LINKING ASSESSMENTS ACROSS AN ORGANIZATION | Awaiting first USPTO Action | 11/388,704 | 03/24/2006 | 3627 |
| SYSTEMS AND METHODS FOR OPENING, FUNDING, AND MANAGING FINANCIAL ACCOUNTS | Awaiting first USPTO Action | 11/522,294 | 09/15/2006 | 3694 |
| SYSTEMS AND METHODS FOR OPENING, FUNDING, AND/OR USING A FINANCIAL ACCOUNT, SUCH AS A CHECKING ACCOUNT | Awaiting next USPTO Action | 11/735,310 | 04/13/07 | 3694 |
| METHODS AND SYSTEMS FOR ANALYZING DIRECT MAIL MARKETING PROGRAMS | Awaiting first USPTO Action | 12/056,759 | 03/27/08 | 3692 |
| METHOD AND SYSTEM FOR EVALUATING A CUSTOMER OF A FINANCIAL INSTITUTION | Abandoned | 11/412,148 | 04/26,2006 | |

## Part III:  Domain Names

1031wamu.com
1031wamu.net
1031wamu.org
1877wamuins.com
1877wamuins.net
1877wamuins.org
1to1investing.com
1to1investing.net
1to1investing.org
1to1investments.com
1to1investments.net
1to1investments.org
1to1planning.com
1to1planning.net
1to1planning.org
aboutprovidian.com
accessmyservices.com
accessyouraccount.com
adtrewardsmastercard.com
adtrewardsvisa.com
advantage90.com
advantage90.net
advantage90.org
americasleadinglender.biz
americasleadinglender.com
americasleadinglender.info
americasleadinglender.net
americasleadinglender.org
americaslendingleader.biz
americaslendingleader.com
americaslendingleader.info
americaslendingleader.net
americaslendingleader.org
apostolnotice.com
apply4smartvisa.biz
apply4smartvisa.com
apply4visa.com
applyaria.com
applyforsmartvisa.biz
applyforsmartvisa.com
applyprovidian.com
bankerspen.org
basspointsvisa.com
basspoundsvisa.com
bassrewardsmastercard.com
bassrewardsvisa.com
bhgcard.com
bhgcard.net
bhgcard.org
bhgmc.org
bhgmastercard.com
bhgmastercard.net
bhgmastercard.org
bhgmc.com
bhgmc.net
bhgmc.org
bhgrewards.com
bhgrewards.net
bhgrewards.org
binettinotice.com
binettinotice.net
binettinotice.net
binettinotice.org
boldpugetsound.com
boldpugetsound.net

wamoola.net
wamoola.org
wamoolaforschools.com
wamoolaforschools.net
wamoolaforschools.org
wamoveit.biz
wamove-it.biz
wamoveit.com
wamove-it.com
wamoveit.net
wamove-it.net
wamoveit.org
wamove-it.org
wamoves.com
wamoves.net
wamoves.org
wamu.be
wamu.biz
wamu.com
wamu.eu
wamu.info
wamu.jobs
wamu.mobi
wamu.net
wamu.us
wamu1.biz
wamu-1.biz
wamu1.com
wamu-1.com
wamu1.info
wamu-1.info
wamu1.net
wamu-1.net
wamu1.org
wamu-1.org
wamu1031.com
wamu-1031.com
wamu1031.net
wamu-1031.net
wamu1031.org
wamu-1031.org
wamu1031ex.com
wamu1031ex.net
wamu1031ex.org
wamu1031exchange.com
wamu1031exchange.net
wamu1031exchange.org
wamu1031service.com
wamu1031services.com
wamu1031services.net
wamu1031service.com
wamu1031services.org
wamu1031x.com
wamu1031x.net
wamu1031x.org
wamu1031xchange.com
wamu1031xchange.net
wamu1031xchange.org
wamuaa.com
wamuaccountonline.com
wamuaccountsonline.com
wamuacountonline.com
wamuappraisal.biz
wamuappraisal.com
wamu-appraisal.com

wamumsc.org
wamumsc.us
wamunet.com
wamunet.net
wamunet.org
wamunewaccounts.com
wamunewaccounts.net
wamunewaccounts.org
wamunewjobs.com
wamu-newjobs.com
wamunewjobs.net
wamu-newjobs.net
wamunewjobs.org
wamu-newjobs.org
wamunewsroom.biz
wamunewsroom.com
wamunewsroom.info
wamunewsroom.us
wamunonprimesecurities.com
wamunonprimesecurities.net
wamunonprimesecurities.org
wamuoffers.com
wamuoffers.net
wamuoffers.org
wamuone.biz
wamu-one.biz
wamuone.com
wamu-one.com
wamuone.info
wamu-one.info
wamuone.net
wamu-one.net
wamuone.org
wamu-one.org
wamuonline.biz
wamuonline.com
wamuonline.info
wamu-online.name
wamuonline.net
wamuonline.org
wamuonline.us
wamuonlinebanking.biz
wamu-onlinebanking.com
wamuonlinebanking.info
wamuonlinebanking.net
wamuonlinebanking.org
wamuonlinebanking.us
wamuonlione.com
wamuontheair.com
wamuontheair.net
wamuontheair.org
wamuops.net
wamuperks.com
wamuperks.net
wamuperks.org
wamupersonalbanking.com
wamupersonalbanking.net
wamupersonalbanking.org
wamu-personal-direct.com
wamu-personal-direct.net
wamu-personal-direct.org
wamuphotos.com
wamuphotos.net
wamuphotos.org
wamuplatinumvisa.com

boldpugetsound.org
californiareconveyance.com
cardcustomization.com
cardcustomization.net
cardcustomization.org
cardservicing.com
chattinwiththepen.com
commerceservicecorp.com
commerceservicecorp.net
commerceservicecorp.org
commerceservicescorp.com
commercialcapital.com
cookingvisa.com
csc-wamu.com
democraticvisa.com
depositwamu.com
dimecornet.com
directwamu.com
dubenefits.com
equityyourway.com
equity-your-way.com
equityyourway.net
equity-your-way.net
equityyourway.org
equity-your-way.org
espnrewardscard.com
espnrewardscard.net
espnrewardscard.org
espnrewardsvisa.com
espnrewardsvisa2.com
espnrewardsvisa2.net
espnrewardsvisa2.org
espnvisa.com
extremereplayrewards.com
firstselect.biz
firstselect.info
firstselectcorp.com
fishingvisa.com
freechecking.net
freechecking.org
freewamuchecking.com
freewamuchecking.net
freewamuchecking.org
friendofthefamily.com
friendofthefamily.net
friendofthefamily.org
gardeningvisa.com
getespnvisa.com
getespnvisa.net
getespnvisa.org
getmastercardnow.com
getmcnow.com
getmycabelasvisa.com
getmyreader.com
getmysmartvisa.biz
getmysmartvisa.com
getmyvisa.com
getmyvisanow.com
getsmartvisa.biz
getvisanow.com
getwamu.com
getwamu.net
getwamu.org
getwamucompanystore.com
getwamuvisa.com
getwamuvisa.net
getwamuvisa.org
handymanvisa.com

wamuappraisal.info
wamuappraisal.net
wamuappraisal.org
wamuappraisal.us
wamuappraisals.com
wamubank.com
wamubank.net
wamubank.org
wamu-bank-direct.com
wamu-bank-direct.net
wamu-bank-direct.org
wamubanking.com
wamubanking.net
wamubanking.org
wamubeijing.com
wamubillpay.com
wamubillpay.net
wamubillpay.org
wamubizbank.com
wamubizbank.net
wamubizbank.org
wamubizcard.com
wamubizcard.net
wamubizcard.org
wamubonusbucks.com
wamubrand.com
wamubrand.net
wamubrand.org
wamubrandcentral.com
wamubreakfastseries.com
wamubreakfastseries.net
wamubreakfastseries.org
wamubroker.com
wamubroker.mobi
wamubroker.net
wamubroker.org
wamubusinessbank.com
wamubusinessbank.net
wamubusinessbank.org
wamubusinessbanking.com
wamubusinessbanking.net
wamubusinessbanking.org
wamubusinesscard.com
wamubuys.biz
wamubuys.com
wamubuys.info
wamubuys.net
wamubuys.org
wamubuys.us
wamucampaigns.com
wamucanhelp.com
wamucapital.biz
wamucapital.com
wamucapital.info
wamucapital.net
wamucapital.org
wamucapital.us
wamucapitalcorp.com
wamucapitalcorp.net
wamucapitalcorp.org
wamucard.biz
wamucard.com
wamu-card.com
wamucard.info
wamucard.net
wamucard.org
wamucards.biz
wamucards.com

wamuplatinumvisa.net
wamuplatinumvisa.org
wamupreferredvisa.com
wamupreferredvisa.net
wamupreferredvisa.org
wamupreierbroker.biz
wamupreierebroker.biz
wamupremierbroker.biz
wamupremierbroker.com
wamupremierbroker.info
wamupremierbroker.net
wamupremierbroker.org
wamupremierbroker.us
wamupremierebroker.biz
wamupremicrebroker.com
wamupremierebroker.info
wamupremierebroker.net
wamupremierebroker.org
wamupremierebroker.us
wamuprepaid.com
wamuprepaid.net
wamuprepaid.org
wamupresidentsclub.com
wamuprierbroker.biz
wamuprimealtasecurities.com
wamuprimealtasecurities.net
wamuprimealtasecurities.org
wamuprojects.com
wamuproperties.com
wamuproperty.com
wamuproperty.net
wamuproperty.org
wamuprotection.com
wamuprotection.net
wamuprotection.org
wamurealestate.com
wamurealestate.net
wamurealestate.org
wamurealrewards.com
wamureception.com
wamurecognition.com
wamurewards.com
wamurewards.net
wamusalesmeetings.com
wamusbresources.com
wamusbresources.net
wamusbresources.org
wamuschoolsavings.net
wamuschoolsavings.org
wamusecurities.com
wamusecurities.net
wamusecurities.org
wamusenddirect.com
wamusenddirect.net
wamusenddirect.org
wamusendirect.com
wamusendirect.net
wamusendirect.org
wamuship.com
wamusmallbusinesscard.com
wamusmiles.com
wamusmiles.net
wamusmiles.org
wamusog.com
wamusog.net
wamusog.org
wamustage.com
wamustaticpool.com

homeartsvisa.com
homecrest.biz
homecrest.info
homecrest.us
homecrestins.com
homecrestins.net
homecrestins.org
homecrestinsurance.com
homecrestinsurance.net
homecrestinsurance.org
homeofthefree.com
homeofthefree.net
homeofthefree.us
homeplusrewards.com
homeplusvisa.com
homeside.com
homesidelending.com
hrccreditcard.com
hrcvisa.com
hrcvisa.net
hrcvisa.org
hsnrewardsvisa.com
hsnvisa.com
huntingvisa.com
idconfidential.com
idconfidential.net
idconfidential.org
identityconfidential.com
identityconfidential.net
identityconfidential.org
identitytheftinspect.com
identitytheftinspect.net
identitytheftinspect.org
identitytheftmonitor.net
identitytheftmonitor.org
idtheftinspect.com
idtheftinspect.net
idtheftinspect.org
idtheftmonitor.com
idtheftmonitor.net
idtheftmonitor.org
invest121.com
invest121.net
invest121.org
invest1to1.biz
invest1to1.com
invest1to1.info
invest1to1.net
invest1to1.org
invest1to1.us
invest1to1-com.us
lawyersasset.net
lawyersasset.org
lbfc.com
lbmcstaticpool.com
lbmlos.com
loans-wmfinance.com
longbeachmortgage.com
longbeachmortgage.org
managingdreams.com
managingdreams.net
managingdreams.org
morehumaninterest.biz
morehumaninterest.com
morehumaninterest.info
morehumaninterest.net
morehumaninterest.org
morehumaninterest.us

wamucards.info
wamucards.net
wamucards.org
wamucardservices.com
wamucashback.com
wamucashbackforschools.com
wamucashbackforschoolsprogram.com
wamucc.com
wamucc.net
wamucc.org
wamucdauction.com
wamucdauction.net
wamucdauction.org
wamuchecking.com
wamuchecking.net
wamuchecking.org
wamucommercial.com
wamucommercial.net
wamucommercial.org
wamucommercialbank.com
wamucommercialbank.net
wamucommercialbank.org
wamucommercialbanking.com
wamucommercialbanking.net
wamucommercialbanking.org
wamucommercialsecurities.com
wamucommercialsecurities.net
wamucommercialsecurities.org
wamucommunities.com
wamucommunities.net
wamucommunities.org
wamucommunity.com
wamu-com-personal-default-asp.com
wamucorporateprograms.com
wamucps.net
wamucre.com
wamucre.net
wamucre.org
wamucreative.com
wamucredit.com
wamucreditcard.com
wamucreditcard.net
wamucreditcard.org
wamucreditcards.com
wamucreditcards.net
wamucreditcards.org
wamucrt.com
wamu-csc.com
wamucustomcontrol.com
wamucustomcontrol.net
wamucustomcontrol.org
wamudashboard.com
wamudashbaord.com
wamudashboard.biz
wamudashboard.com
wamudashboard.info
wamudashboard.net
wamudashboard.org
wamudashboard.us
wamudemo.com
wamudemo.net
wamudemo.org
wamudenverevents.com
wamudesign.com
wamudirect.biz
wamu-direct.biz
wamudirect.com
wamu-direct.com

wamustudentbanking.com
wamustudentbanking.net
wamustudentbanking.org
wamusubprimesecurities.com
wamusubprimesecurities.net
wamusubprimesecurities.org
wamusucks.com
wamusucksdirect.com
wamusucksdirect.net
wamusucksdirect.org
wamusummersavings.com
wamusummersavings.net
wamusummersavings.org
wamusummitclub.com
wamusurvey.com
wamusweeps.com
wamusweeps.net
wamusweeps.org
wamusweepstakes.com
wamusweepstakes.net
wamusweepstakes.org
wamuthorson.com
wamutrade.com
wamutrade.net
wamutrade.org
wamutravel.com
wamutvads.com
wamutvads.net
wamutvads.org
wamuu.com
wamuuhomeloans.com
wamuvc.com
wamuvc.net
wamuvc.org
wamuventures.com
wamuventures.net
wamuventures.org
wamuvisa.com
wamuvisa.net
wamuvisa.org
wamuway.com
wamuway.net
wamuway.org
wamuwealthstrategies.com
wamuwealthstrategies.net
wamuwealthstrategies.org
wamuwelcome.com
wamuwelcome.net
wamuwelcome.org
wamuwholesale.com
wamuwinterfest.com
wamuxchange.biz
wamuxchange.com
wamuxchange.info
wamuxchange.net
wamuxchange.org
wamuxchangecompany.com
wamuxchangecompany.net
wamuxchangecompany.org
wamuxchangeservices.com
wamuxchangeservices.net
wamuxchangeservices.org
wamuyes.com
wamuyes.net
wamuyes.org
warnu.com
warnu.net
warnu.org

mortimerfoleyiii.com
myaccountservices.com
mybhgcard.com
mybhgcard.net
mybhgcard.org
mybuysmart.com
mycarddesign.com
mycarddesign.net
mycarddesign.org
my-credit-profile.com
mycreditprofileonline.com
mycreditsummary.com
myhealthadvantage.com
mypointsrewardsvisa.com
mypremiumpoints.net
mypremiumpointsplus.com
myscoreandmore.com
myscoreplusmore.com
mysmartaccess.com
mysmartservices.com
mysmartvisa.biz
mysmartvisa.com
mytoolkit.biz
mytoolkithelp.com
mytoolkitmail.com
mywamuhomeequity.com
mywamuhomeequity.net
mywamuhomeequity.org
mywamuvisa.com
mywamuvisa.net
mywamuvisa.org
myworldmissionsvisa.com
myworldmissionsvisa.net
myworldmissionsvisa.org
namc.com
netaccountaccess.com
netaccountservices.com
northamericanmortgage.com
occasio.biz
occasio.us
onlineaccountservices.com
onlineaccountservicing.com
onlinecardservicing.com
optis.us
optisvalue.us
paypalcreditcard.biz
paysmart.biz
percivalsluxurymonocles.com
percivalsluxurymonocles.net
percivalsluxurymonocles.org
powerofyes.com
powerofyes.net
powerofyes.org
poweryes.us
preferredwamuvisa.com
preferredwamuvisa.net
preferredwamuvisa.org
premieremortgagebroker.com
premieremortgagebroker.net
premieremortgagebroker.org
premiumpoints.biz
premiumpoints.com
premiumpoints.net
premiumpoints.org
premiumpointsplus.biz
premiumpointsplus.com
premiumpointsplus.net
premiumpointsplus.org

wamudirect.eu
wamudirect.info
wamu-direct.info
wamudirect.net
wamu-direct.net
wamudirect.org
wamu-direct.org
wamudirect.us
wamu-direct.us
wamu-direct-bank.com
wamu-direct-bank.net
wamu-direct-bank.org
wamudirectcd.com
wamudirectcds.com
wamu-direct-online.com
wamu-direct-online.net
wamu-direct-online.org
wamudirectsavings.com
wamu-direct-secure.com
wamu-direct-secure.net
wamu-direct-secure.org
wamudirectsucks.com
wamu-directsucks.com
wamudirectsucks.net
wamu-directsucks.net
wamudirectsucks.org
wamu-directsucks.org
wamuecards.com
wamuecards.net
wamuecards.org
wamuelitegroup.com
wamuenespanol.com
wamuequityplus.net
wamuequityplus.org
wamuexchange.biz
wamuexchange.com
wamuexchange.info
wamuexchange.net
wamuexchange.org
wamuexchangecompany.com
wamuexchangecompany.net
wamuexchangecompany.org
wamuexchangeservices.com
wamuexchangeservices.net
wamuexchangeservices.org
wamufilm.com
wamufilm.net
wamufilm.org
wamufilms.com
wamufilms.net
wamufilms.org
wamufilms2003.com
wamufilms2003.net
wamufilms2003.org
wamufilms2004.com
wamufilms2004.net
wamufilms2004.org
wamufinance.biz
wamufinance.com
wamufinance.info
wamufinance.net
wamufinance.org
wamufinance.us
wamufinancial.com
wamufinancial.org
wamufinancialservices.com
wamufinancialservices.net
wamufinancialservices.org

washingonmutual.com
washingtongmutual.com
washingtonmu.com
washingtonmutual.biz
washingtonmutual.com
washington-mutual.com
washingtonmutual.eu
washingtonmutual.info
washingtonmutual.jobs
washington-mutual.net
washingtonmutual.org
washingtonmutual.us
washingtonmutualbank.biz
washingtonmutualbank.com
washington-mutual-bank.com
washingtonmutualbank.info
washingtonmutualbank.net
washington-mutual-bank.net
washingtonmutualbank.org
washington-mutual-bank.org
washingtonmutualbank.us
washingtonmutualbankhomeloan.com
washingtonmutualbizbank.com
washingtonmutualbizbank.net
washingtonmutualbizbank.org
washingtonmutualbusinessbank.com
washingtonmutualbusinessbank.net
washingtonmutualbusinessbank.org
washingtonmutualbusinessbank.us
washingtonmutualbusinessbanking.com
washingtonmutualbusinessbanking.net
washingtonmutualbusinessbanking.org
washingtonmutualbusinessbanking.us
washingtonmutual-card.com
washingtonmutualcardservices.com
washingtonmutualcommercial.com
washingtonmutualcommercial.net
washingtonmutualcommercial.org
washingtonmutualcommercialbank.com
washingtonmutualcommercialbank.net
washingtonmutualcommercialbank.org
washingtonmutualcommercialbanking.com
washingtonmutualcommercialbanking.net
washingtonmutualcommercialbanking.org
washingtonmutualcre.com
washingtonmutualcre.net
washingtonmutualcre.org
washingtonmutualcredit.com
washingtonmutualcredit.net
washingtonmutualcredit.org
washingtonmutualdirect.biz
washingtonmutualdirect.com
washingtonmutualdirect.info
washingtonmutualdirect.net
washingtonmutualdirect.org
washingtonmutualdirect.us
washingtonmutualfinance.com
washingtonmutualfinance.net
washingtonmutualfinance.org
washingtonmutualfinance.us
washingtonmutualfunds.com
washingtonmutualhomeloan.com
washingtonmutualhomeloan.net
washingtonmutualhomeloan.org
washingtonmutualhomeloaninc.com
washingtonmutualhomeloanrate.com
washingtonmutualhomeloans.com
washingtonmutualhomeloans.net

premiumpointsplussucks.com
previdian.com
principioseguro.com
principioseguro.net
principioseguro.org
prividian.com
pmint.com
propoints.net
propoints.org
provdian.com
provedian.com
providain.com
providian.biz
providian.com
providian.net
providian.org
providian.us
providianaccess.com
providianacrd.com
providianacrd.com
providianairpoints.com
providianallpoints.com
providianallpoints.net
providianallpoints.org
providianapply.com
providianautoloans.com
providianbancorp.com
providianbank.com
providian-bank.com
providianbenefits.com
providianbenefits.org
providiancadr.com
providiancapital.com
providiancard.com
providiancares.com
providiancarloans.com
providian-credit.com
providiancreditcard.com
providiandeposits.com
providiandirect.com
providian-direct.com
providianfinance.com
providianfinance.com
providian-finance.com
providianfinancial.com
providian-financial.com
providianfinancial.net
providianfinancial.org
providiangiftcard.com
providiangifts.com
providianjobs.com
providianloan.com
providian-loan.com
providianloans.com
providian-loans.com
providianmastercard.com
providianmediacenter.com
providianmiles.com
providiannews.com
providianonline.com
providian-online.com
providianpersonalregistry.com
providianpoints.com
providianpointsplus.com
providianpointsplus.net
providianpropoints.com
providianpropoints.net
providianpropoints.org

wamufreechecking.com
wamufreechecking.net
wamufreechecking.org
wamufunds.com
wamufunds.net
wamufunds.org
wamugiftcard.com
wamugiftcards.com
wamugreen.biz
wamu-green.biz
wamugreen.com
wamu-green.com
wamugreen.info
wamu-green.info
wamugreen.net
wamu-green.net
wamugreen.org
wamu-green.org
wamuhealth.net
wamuhome.com
wamuhomeequity.com
wamuhomeloans.com
wamuhomelending.com
wamuhomelending.net
wamuhomelending.org
wamuhomeloan.com
wamuhomeloan.net
wamuhomeloan.org
wamuhomeloans.biz
wamuhomeloans.com
wamuhome-loans.com
wamuhomeloans.info
wamuhomeloans.net
wamuhomeloans.org
wamuhomeloans.us
wamuhomeloanssuck.com
wamuhomeloanssuck.net
wamuhomeloanssuck.org
wamuhomeloanssucks.com
wamuhomeloanssucks.net
wamuhomeloanssucks.org
wamuhomeofthefree.com
wamuhomequity.com
wamuhomesloans.com
wamuhomloans.com
wamuhomeloans.com
wamuimagelibrary.com
wamuimagelibrary.net
wamuimagelibrary.org
wamuinc.net
wamuinfo.com
wamuins.biz
wamuins.com
wamuins.info
wamuins.net
wamuins.org
wamuins.us
wamuinsurance.com
wamuinsurance.net
wamuinsurance.org
wamuinsuranceservices.com
wamuinsuranceservices.net
wamuinsuranceservices.org
wamuinvestments.com
wamuinvestments.net
wamuinvestments.org
wamujdc.com
wamujdc.net

washingtonmutualhomeloans.org
washingtonmutualhomemortgageloan.com
washington-mutual-inc.com
washingtonmutualinsurance.com
washingtonmutualinsurance.net
washingtonmutualinsurance.org
washingtonmutualloans.com
washingtonmutualloans.net
washingtonmutualloans.org
washingtonmutual-wholesale.com
webcard.biz
webcard.org
webcardaccess.com
webcardnews.com
webcardrewards.com
webcardservices.com
wellnessvisa.com
westernbank.com
western-bank.net
western-bank.org
wholesale-lending.com
wm-bank.com
wm-bank.net
wm-bank.org
wmbroker.com
wmbroker.net
wmbroker.org
wmbusiness.com
wmbusiness.net
wmbusiness.org
wmbusinessbank.com
wmbusinessbank.net
wmbusinessbank.org
wmcardservices.com
wmcardservices.net
wmcardservices.org
wmcommercialrealestate.com
wmcommercialrealestate.net
wmcommercialrealestate.org
wmcre.com
wmcre.net
wmcre.org
wmdirect.biz
wmdirect.net
wmdirect.org
wmdirect.us
wmfd.net
wmfinance.biz
wmfinance.com
wmfinance.info
wmfinance.net
wmfinance.org
wmfinance.us
wmfinanceloans.com
wmfinancial.biz
wmfinancial.com
wmfinancial.info
wmfinancial.net
wmfinancial.org
wmfinancial.us
wmfinancialservices.biz
wmfinancialservices.com
wmfinancialservices.info
wmfinancialservices.net
wmfinancialservices.org
wmfinancialservices.us
wmfinancialservicesinc.biz
wmfinancialservicesinc.info

providianrealrewards.com
providianrewards.com
providiansavings.com
providianschoolrewards.com
providianservice.com
providianservices.com
providian-services.com
providianservicing.com
providiansmartvisa.biz
providiansmartvisa.com
providiansucks.com
providiansucks.org
providianvisacard.com
providianvisaclassic.com
providianvisagold.com
providianwebcard.com
providingmore.com
prvidian.com
pvn.com
pvnlnt.com
ratefaker.com
readersrewards.com
replayextremerewards.com
samportfolios.net
samportfolios.org
saveforamerica.net
schoolsavings.biz
schoolsavings.info
schoolsavings.us
sendirect.net
sivagefinancial.com
smartchipcreditcard.com
smartchipcreditcard.net
smartchipcreditcard.org
smartvisanow.com
specialtydashboard.com
spotlightonschools.com
spotlightonschools.net
spotlightonschools.org
spotlightonteachers.com
spotlightonteachers.net
spotlightonteachers.org
stodgybanker.com
stodgybanker.net
stodgybanker.org
stodgybankers.com
stodgybankers.net
stodgybankers.org
stogybanker.com
stogybanker.net
stogybanker.org
stogybankers.com
stogybankers.net
stogybankers.org
suwamu.com
teacherpalooza.com
teacher-palooza.com
teacherpalooza.net
teacher-palooza.net
teacherpalooza.org
teacher-palooza.org
thewamuway.com
thewamuway.net
thewamuway.org
totalaccessvisa.com
totalaccessvisa.net
totalaccessvisa.org
trappedbanker.com

wamujdc.org
wamujobs.com
wamujobs.net
wamujobs.org
wamula.com
wamula.net
wamula.org
wamulaforschools.com
wamulaforschools.net
wamulaforschools.org
wamulaonsservice.biz
wamulending.com
wamulending.net
wamulending.org
wamulends.com
wamulends.net
wamulends.org
wamulians.com
wamulive.com
wamulive.net
wamulive.org
wamuloan.com
wamuloan.net
wamuloan.org
wamuloandocs.com
wamuloandocs.net
wamuloandocs.org
wamuloanhomes.com
wamuloans.biz
wamuloans.com
wamu-loans.com
wamuloans.info
wamuloans.net
wamu-loans.net
wamuloans.org
wamu-loans.org
wamuloans.us
wamuloanservice.biz
wamuloanservice.com
wamuloanservice.info
wamuloanservice.net
wamuloanservice.org
wamuloanservice.us
wamuloanservices.com
wamuloanservices.net
wamuloanshomes.com
wamuloantrac.com
wamuloantrac.net
wamuloantrac.org
wamulocalexpert.com
wamulocalexpert.net
wamulocalexpert.org
wamulocations.com
wamulocations.net
wamulocations.org
wamumail.biz
wamumail.info
wamumall.biz
wamumall.com
wamu-mall.com
wamumall.info
wamumall.net
wamu-mall.net
wamumall.org
wamu-mall.org
wamumarketing.com
wamumarketing.net
wamumarketing.org

wmfloans.com
wmfsfunds.com
wmfsfunds.net
wmfsfunds.org
wmfsgroup.com
wmfsgroup.net
wmfsgroup.org
wmfssurvey.com
wmfunds.net
wmfunds.org
wmgf.net
wmgf.org
wmgof.com
wmgof.net
wmgof.org
wmgroupfunds.com
wmgroupfunds.net
wmgroupfunds.org
wmgroupoffunds.biz
wmgroupoffunds.com
wmgroupoffunds.info
wmgroupoffunds.net
wmgroupoffunds.org
wmgroupoffunds.us
wmhomeloans.biz
wmhomeloans.com
wmhomeloans.info
wmhomeloans.us
wminsurance.net
wminsurance.org
wminsuranceservices.com
wminsuranceservices.net
wminsuranceservices.org
wmirvdev.com
wm-irvine.com
wmloans.com
wmloans.net
wmloans.org
wmmortgage.com
wmmortgage.net
wmmortgage.org
wmnet.org
wmtrade.com
wmtrade.net
wmtrade.org
wmtrade.us
wmwealthstrategies.com
wmwealthstrategies.net
wmwealthstrategies.org
worldgymvisa.com
worldmissionsvisa.com
worldmissionsvisa.net
worldmissionsvisa.org
wwwamu.com
wwwamu.net
wwwamu.org
wwwwashingtonmutual.com
wwwwashingtonmutual.net
wwwwashingtonmutual.org
wwwprovidian.com
wwwprovidiancards.com
wwwprovidiancreditcard.com
wwwwamu.com
wwwwamu.net
wwwwamu.org
wwwwamumortgage.com
wwwwamumortgage.net
wwwwamumortgage.org

trappedbanker.net
trappedbanker.org
trappedbankers.com
trappedbankers.net
trappedbankers.org
update-wamu.com
update-wamu.net
vvamu.com
vvamu.net
vvamu.org
vvvamu.com
wahingtonmutualbank.biz
walkonhome.com
walmu.com
wamini.com
wamini.net
wamini.org
wammucard.com
wamoo.com
wamoo.net
wamoo.org
wamoofunds.com
wamoola.com

wamumarketplace.com
wamumarketplace.net
wamumarketplace.org
wamumedia.com
wamumorgage.com
wamumortage.com
wamumortgage.biz
wamumortgage.com
wamumortgage.info
wamumortgage.net
wamumortgage.org
wamumortgage.us
wamumortgagelending.com
wamumortgagelending.net
wamumortgagelending.org
wamumortgageplus.com
wamumortgageplus.net
wamumortgageplus.org
wamumortgages.com
wamumortgages.net
wamumortgages.org
wamumsc.biz
wamumsc.com
wamumsc.info
wamumsc.net

wamuloanshomes.net
wwwwashingtonmutual.com
wwwwashingtonmutual.net
wwwwashingtonmutual.org
wwwwmloans.com
wwwwmloans.net
wwwwmloans.org
youraccountservices.com
yourcardfast.com
yourcardfast.net
yourcardfast.org
yourcardservices.com
yourecardfast.com
yourecardfast.net
yourecardfast.org
yourmarketplaceonline.com
yourmarketplaceonline.net
yourmarketplaceonline.org
yourwamuexpert.com
yourwamuexpert.net
yourwamuexpert.org

## Part IV: Copyrighted Material

| Type | Title | Copyright Claimant | Creation Date | Publication Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|
| Visual Material | Coinhead | Washington Mutual, Inc. | 1998 | | VAu000548008 | 2001-10-19 |
| Visual Material | Kids' 2002 Calendar | Washington Mutual, Inc. | 2001 | 2001-12-17 | VA0001279848 | 2003-10-10 |
| Visual Material | Kids' 2004 Calendar | Washington Mutual, Inc. | 2003 | 2003-11-07 | VA0001267815 | 2004-06-18 |
| Visual Material | School Savings Kid's 2002 Calendar | Washington Mutual, Inc. | 2001 | 2001-12-01 | VA0001176354 | 2003-05-01 |
| Visual Material | School Savings Kid's Calendar 2001 | Washington Mutual, Inc. | 1998 | 2000-12-01 | VA0001105363 | 2001-10-19 |
| Visual Material | School Savings, since 1923: Washington Mutual | Washington Mutual, Inc. | 1998 | 2000-12-01 | VA0001201669 | 2003-05-04 |
| Visual Material | School Savings, since 1923: Washington Mutual | Washington Mutual,, Inc. | 1998 | 1998-09-01 | VA0001201689 | 2003-05-04 |
| Visual Material | The Secret of Lonely Island | Washington Mutual, Inc. | 2002 | 2002-12-11 | VA0001254977 | 2003-12-12 |
| Visual  Material | Shorty | Washington Mutual, Inc. | 1998 | | VAu000548007 | 2001-10-19 |
| Text | wamu.com website April 2004 | Washington Mutual, Inc. | 2004 | 2004-04-06 | TX0006935477 | 2009-06-10 |
| Text | wamu.com website June 1998 | Washington Mutual, Inc. | 1998 | 1998-06-14 | TX0006935487 | 2009-06-01 |
| Text | wamu.com website March 2006 | Washington Mutual, Inc. | 2006 | 2006-03-14 | TX0005935480 | 2009-06-10 |
| Text | wamu.com website November 2002 | Washington Mutual, Inc. | 2002 | 2002-11-22 | TX0006935465 | 2009-06-10 |
| Text | wamu.com website September 24, 2008 | Washington Mutual, Inc. | 2008 | 2008-09-24 | TX0006935497 | 2009-06-01 |
| Text | wamu.com website September 8, 2008 | Washington Mutual,, Inc. | 2008 | 2008-09-08 | TX0006935492 | 2009-06-01 |
| Visual Material | School Savings Calendar: 2001 | Washington Mutual, Inc. (Seattle) | 2000 | 2000-12-01 | VA0001206707 | 2003-05-01 |

## Part V: Internet Protocol Adresses

Internet Protocol Address Blocks
NetRange:   167.145.0.0 - 167.145.255.255
NetRange:   167.88.0.0 - 167.88.255.255
NetRange:   167.160.0.0 - 167.160.255.255

Autonomous System Numbers
AS23436
AS14894

**EXHIBIT "*X*"**

**WMB INTELLECTUAL PROPERTY**

# Part I:  Trademarks

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| ACCESSABILITY (STYLIZED) | United States | 036 | The Dime Savings Bank of New York, FSB | 76/061,775 | 6/2/2000 | | |
| AHMANSON | United States | 036 | Ahmanson Land Company | 76/070,810 | 6/14/2000 | | |
| AHMANSON | United States | 038 | Ahmanson Land Company | 76/070,827 | 6/14/2000 | | |
| AHMANSON | United States | 037 | Ahmanson Land Company | 76/070,816 | 6/14/2000 | | |
| AHMANSON | United States | 039 | Ahmanson Land Company | 76/070,801 | 6/14/2000 | | |
| AHMANSON | United States | 035 042 | Ahmanson Land Company | 76/070,821 | 6/14/2000 | | |
| AHMANSON | United States | 025 | Ahmanson Land Company | 76/071,055 | 6/14/2000 | | |
| AHMANSON | United States | 041 | Ahmanson Land Company | 76/070,802 | 6/14/2000 | | |
| AHMANSON | United States | 035 | Ahmanson Land Company | 76/070,800 | 6/14/2000 | | |
| AHMANSON | United States | 028 | Ahmanson Land Company | 76/070,850 | 6/14/2000 | | |
| AHMANSON | United States | 021 | Ahmanson Land Company | 76/070,851 | 6/14/2000 | | |
| AHMANSON LAND COMPANY | United States | 037 | Ahmanson Land Company | 76/070,863 | 6/14/2000 | | |
| AHMANSON LAND COMPANY | United States | 036 | Ahmanson Land Company | 76/070,820 | 6/14/2000 | | |
| AHMANSON MORTGAGE | Arizona | 036 | Home Savings of America, F.A. | N/A | | 66,196 | 5/1/1986 |
| AHMANSON MORTGAGE | California | 036 | Home Savings of America, F.A. | N/A | | 27,719 | 8/1/1986 |
| AHMANSON MORTGAGE | Colorado | 036 | Home Savings of America, F.A. | N/A | | T30,711 | 4/28/1986 |
| AHMANSON MORTGAGE | Georgia (State) | 036 | Home Savings of America, F.A. | N/A | | S6,807 | 5/20/1986 |
| AHMANSON MORTGAGE | North Carolina | 036 | Home Savings of America, F.A. | N/A | | 6,481 | 5/8/1986 |
| AHMANSON MORTGAGE | Oregon | 036 | Home Savings of America, F.A. | N/A | | S20,819 | 4/23/1986 |
| AHMANSON MORTGAGE | United States | 036 | Washington Mutual Bank, FA | 73/594,508 | 4/21/1986 | 1,454,613 | 8/25/1987 |
| AHMANSON MORTGAGE (Stylized letters) | Washington | 036 | Home Savings of America, F.A. | N/A | | 16,439 | 4/21/1986 |
| AHMANSON MORTGAGE and Design | Colorado | 036 | Home Savings of America, F.A. | N/A | | T30,811 | 5/16/1986 |
| AHMANSON MORTGAGE and Design | Georgia (State) | 036 | Home Savings of America, F.A. | N/A | | S6,808 | 5/20/1986 |
| AHMANSON MORTGAGE and Design | Indiana | 036 | Home Savings of America, F.A. | N/A | | 50,097,352 | 4/21/1986 |
| AHMANSON MORTGAGE and Design | Indiana | 036 | Home Savings of America, F.A. | N/A | | 50,097,351 | 4/21/1986 |
| AHMANSON MORTGAGE and Design | Minnesota | 036 | Home Savings of America, F.A. | N/A | | 11,119 | 5/19/1986 |
| AHMANSON MORTGAGE and Design | North Carolina | 036 | Home Savings of America, F.A. | N/A | | 6,500 | 5/19/1986 |
| AHMANSON MORTGAGE and Design | Oregon | 036 | Home Savings of America, F.A. | N/A | | S20,858 | 5/12/1986 |
| AHMANSON MORTGAGE | Tennessee | 036 | Home Savings of America, F.A. | N/A | | N/A | 5/15/1986 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK COMPANY | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| AHMANSON MORTGAGE COMPANY and Design | United States | 036 | Washington Mutual Bank, FA | 73/596,025 | 4/30/1986 | 1,422,265 | 12/23/1986 |
| AHMANSON MORTGAGE COMPANY SAVINGS OF AMERICA & Design | Washington | 036 | Home Savings of America, F.A. | N/A | | 16,473 | 5/2/1986 |
| AHMANSON RANCH | United States | 041 | Ahmanson Land Company | 76/070,809 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 039 | Ahmanson Land Company | 76/072,211 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 038 | Ahmanson Land Company | 76/070,811 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 037 | Ahmanson Land Company | 76/070,861 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 036 | Ahmanson Land Company | 76/072,213 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 028 | Ahmanson Land Company | 76/070,860 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 042 | Ahmanson Land Company | 76/070,841 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 025 | Ahmanson Land Company | 76/071,056 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 021 | Ahmanson Land Company | 76/070,865 | 6/14/2000 | | |
| AHMANSON RANCH | United States | 035 | Ahmanson Land Company | 76/072,212 | 6/14/2000 | | |
| ALLPOINTS | United States | 035 | Providian Financial Corporation | 75/773,064 | 8/11/1999 | | |
| AMERICA THE BEAUTIFUL AND PROSPEROUS SAVINGS (Chinese Charac | United States | 036 | Home Savings of America, FSB | 74/034,117 | 3/2/1990 | 1,634,352 | 2/5/1991 |
| AMERICAN EQUITY CREDIT LINE | California | 036 | American Savings & Loan Association | 32749 | 5/19/1988 | 32749 | 5/19/1988 |
| AMERICAN MONEY MANAGER ACCOUNT, THE (Stylized) | California | 036 | American Savings & Loan Association | 32561 | 4/28/1988 | 32561 | 4/28/1988 |
| AMERICAN PATRIOTS CLUB, THE | California | 036 | Washington Mutual Bank, FA | 32239 | 3/4/1988 | 32239 | 3/4/1988 |
| AMERICAN PATRIOTS CLUB, THE | United States | 036 | Washington Mutual Bank, FA | 73/705,902 | 1/15/1988 | 1,503,266 | 9/6/1988 |
| AMERICAN SAVINGS BANK | United States | 036 | American Savings Bank, FA | 75/220,739 | 1/2/1997 | 2,210,117 | 12/15/1998 |
| AMERICAN SAVINGS BANK and Design (Eagle/w/triangle) | United States | 036 | Washington Mutual Bank, FA | 74/265,806 | 4/14/1992 | 1,755,695 | 3/2/1993 |
| APPROVALFIRST | United States | 036 | PNC Mortgage Corp. of America | 73/834,265 | 10/27/1989 | 1,602,825 | 6/19/1990 |
| APROBACIONPRIMERO | United States | 036 | PNC Mortgage Corp. of America | 74/636,869 | 2/15/1995 | 1,945,853 | 1/2/1996 |
| ARIA | United States | 036 | Providian Financial Corporation | 78/002,488 | 4/4/2000 | | |
| ARIA | United States | 036 | Washington Mutual Bank | 75/655,115 | 3/5/1999 | 2,466,302 | 7/3/2001 |
| ARIA | United States | 035 036 | Providian Financial Corporation | 78/000,352 | 3/21/2000 | | |
| ARIA BUYSMART | United States | 035 036 | Providian Financial Corporation | 75/908,593 | 2/2/2000 | | |
| ARIA PERSONA | United States | 035 | Providian Financial Corporation | 75/727,124 | 6/11/1999 | | |

X-2

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| ARIA PERSONAL REGISTRY | United States | 035 | Providian Financial Corporation | 75/908,592 | 2/2/2000 | | |
| ARIA PERSONAL SHOPPER | United States | 035 | Providian Financial Corporation | 75/853,371 | 11/18/1999 | | |
| ARIA PORTRAIT | United States | 035 036 | Providian Financial Corporation | 75/726,706 | 6/11/1999 | | |
| ARIA COM | United States | 036 | Providian Financial Corporation | 75/905,995 | 1/28/2000 | | |
| ASK US BANKING | United States | 036 | Great Western Financial Corporation | 74/643,466 | 3/8/1995 | | |
| B/CXPRESS | United States | 036 | North American Mortgage Company | 75/222,278 | 1/7/1997 | 2,109,271 | 10/28/1997 |
| B/CXPRESS (Stylized) | United States | 036 | North American Mortgage Company | 75/222,159 | 1/7/1997 | 2,110,857 | 11/4/1997 |
| BANK BY MOUSE | United States | 036 | Bank United of Texas FSB | 75/074,136 | 3/16/1996 | 2,406,520 | 11/21/2000 |
| BANK TRAY | United States | 009 | Calnet Business Bank, N.A. | 76/520,778 | 5/30/2003 | | |
| BANK TRAY | United States | 016 038 | Calnet Business Bank, N.A. | 76/520,779 | 5/30/2003 | | |
| BANK@WORK | United States | 036 | Home Savings of America, FSB | 75/292,334 | 5/15/1997 | | |
| BANK-BY-PHONE | Oregon | 136 | Washington Mutual Bank | N/A | | S-26032 | 3/24/1992 |
| BANK-BY-PHONE & Design | Washington | 042 | Washington Mutual Savings Bank | N/A | | 19149 | 8/7/1989 |
| BANK-BY-PHONE (Stylized) | Washington | 036 | Washington Mutual Savings Bank | N/A | | 021227 | 3/23/1992 |
| BBMC MORTGAGE | Hawaii | | BancBoston Mortgage Corporation | N/A | 1/22/1990 | 114538 | 1/22/1990 |
| BENEFICIAL, CONVENIENT, AND CHECKING ACCOUNT (Chinese Chara | United States | 036 | Home Savings of America, FSB | 74/102,326 | 10/1/1990 | 1,697,989 | 6/30/1992 |
| BENEFICIAL, PROFITABLE AND CHECKING ACCOUNT (Chinese Chara | United States | 036 | Home Savings of America, FSB | 74/102,327 | 10/1/1990 | 1,691,912 | 6/9/1992 |
| BESTCHOICE | United States | 036 | PNC Mortgage Corp. of America | 74/115,920 | 11/16/1990 | 1,791,854 | 9/7/1993 |
| BETTER-THAN-CHECKING | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S26112 | 4/17/1992 |
| BETTER-THAN-CHECKING | Washington | 102 | Washington Mutual Savings Bank | N/A | | 10922-R | 11/13/1988 |
| BILLSNAP | United States | 036 | Providian Financial Corporation | 78/029,329 | 10/5/2000 | | |
| BOWERY AMERICA THE BEAUTIFUL AND PROSPEROUS SAVINGS (Chinese | New York | 036 | Home Savings of America, F.A. | | | S12,597 | 5/15/1991 |
| BROKERS' PREFERRED | United States | 036 | The Dime Savings Bank of New York, FSB | 74/407,323 | 6/29/1993 | 1,827,725 | 3/22/1994 |
| BUMP RATE | California | 036 | Washington Mutual Bank | 48578 | 9/19/1997 | 48578 | 9/19/1997 |
| BUMP RATE | Idaho | 036 | Washington Mutual Bank | 15684 | 5/5/1997 | 15684 | 5/5/1997 |
| BUMP RATE | Montana | 036 | Washington Mutual Bank | 19409 | 4/24/1997 | 19409 | 4/24/1997 |
| BUMP RATE | Oregon | 136 | Washington Mutual Bank | N/A | | S-26052 | 3/31/1992 |
| BUMP RATE | United States | 036 | Washington Mutual Bank | 74/153,325 | 4/2/1991 | 1,698,617 | 6/30/1992 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| BUMP RATE | United States | 036 | Washington Mutual Bank | 75/487,786 | 5/19/1998 | | |
| BUMP RATE | Utah | 036 | Washington Mutual Bank | | | | |
| BUMP RATE | Washington | 036 | Washington Mutual Savings Bank | | | 21197 | 3/13/1997 |
| BUYER'S CHOICE | Idaho | 036 | Washington Mutual Savings Bank | N/A | | 13460 | 12/4/1991 |
| BUYER'S CHOICE | Oregon | 036 | Washington Mutual Savings Bank | N/A | | S-25785 | 12/9/1991 |
| BUYER'S CHOICE | Washington | 036 | Washington Mutual Savings Bank | N/A | | 021027 | 12/3/1991 |
| CANYON WALK APARTMENTS | Arizona | 036 | Home Savings of America, F.A. | N/A | | 80,094 | 4/20/1988 |
| CASH CARD | Oregon | 136 | Washington Mutual Savings Bank | N/A | 11/29/1993 | S-27679 | 11/29/1993 |
| CASH CARD | Oregon | 116 | Washington Mutual Savings Bank | N/A | 11/29/1993 | T-27677 | 11/29/1993 |
| CASH CARD | Washington | 036 | Washington Mutual Savings Bank | N/A | 11/24/1993 | 22624 | 11/24/1993 |
| CASH CARD | Washington | 016 | Washington Mutual Savings Bank | N/A | 11/24/1993 | 22625 | 11/24/1993 |
| CASH COMMAND ACCOUNT | United States | 036 | Coast Federal Savings and Loan Association | 73/092,868 | 7/9/1976 | 1,099,801 | 8/15/1978 |
| CASH RESERVE | California | 036 | Coast Savings Financial | N/A | | 31,686 | 1/11/1988 |
| CELEBRATION CD | United States | 036 | Washington Mutual, a Federal Savings Bank | 74/010,372 | 12/12/1989 | 1,648,568 | 6/18/1991 |
| CELERIS | United States | 036 | Washington Mutual Home Loans, Inc. | 76/091,535 | 7/18/2000 | | |
| CENTRAL EXPRESS (Stylized) | California | 036 | Coast Savings & Loan Association | N/A | | 14,790 | 9/22/1982 |
| CHECKING TO GO | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S-26930 | 3/29/1993 |
| CHECKING TO GO | Washington | 036 | Washington Mutual Savings Bank | N/A | | 022043 | 3/29/1993 |
| CHINESE CHARACTERS Design | California | 036 | Home Savings of America, FSB | N/A | | 37,058 | 6/28/1990 |
| CLASSIC CHECKING | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S21630 | 4/21/1992 |
| CLASSIC CHECKING | Washington | 036 | Washington Mutual Savings Bank | N/A | | 21298 | 4/17/1992 |
| CLUBPERKS | United States | 035 036 | Washington Mutual Bank | 78/496,892 | 10/8/2004 | 3,185,535 | 12/19/2006 |
| COAST FEDERAL BANK | United States | 036 | Coast Federal Bank, FSB | 73/717,395 | 9/13/1988 | 1,515,766 | 12/6/1988 |
| COAST FEDERAL SAVINGS and Design | United States | 036 | Coast Federal Savings | 73/443,146 | 7/11/1983 | | |
| COAST LINERS and Design | United States | 039 | Coast Federal Bank, FSB | 74/030,063 | 2/20/1990 | 1,683,999 | 4/21/1992 |
| COAST SAVINGS AND LOAN & Design | United States | 036 | Coast Savings and Loan Association | 73/619,973 | 9/15/1986 | | |
| COAST SAVINGS AND LOAN and Design | United States | 036 | Coast Federal Bank, FSB | 73/551,824 | 8/5/1985 | 1,387,752 | 3/25/1986 |
| COASTLINE LOGO | United States | 036 | Coast Federal Bank, FSB | 73/717,440 | 3/18/1988 | 1,515,767 | 12/6/1988 |
| COASTLINERS | United States | 039 | Coast Federal Bank, FSB | 74/030,294 | 2/20/1990 | 1,690,534 | 6/2/1992 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| COMMERCEPLAN | United States | 036 | Providian Financial Corporation | 73/679,264 | 8/19/1987 | 1,491,477 | 6/7/1988 |
| COMMONWEALTH and Design | United States | 036 | Providian Financial Corporation | 74/473,852 | 12/27/1993 | 1,894,311 | 5/16/1995 |
| COMMUNITY PARTNERSHIP ACCOUNT | United States | 036 | The Dime Savings Bank of New York, FSB | 75/196,666 | 11/11/1996 | 2,144,260 | 3/17/1998 |
| CORPORATE PREFERRED | United States | 036 | The Dime Savings Bank of New York, FSB | 74/615,789 | 12/27/1994 | 1,952,884 | 1/30/1996 |
| CORRESPONDENTS' PREFERRED | United States | 036 | The Dime Savings Bank of New York, FSB | 74/465,143 | 12/3/1993 | 1,949,751 | 1/16/1996 |
| COUNTDOWN | United States | 036 | PNC Mortgage Corp. of America | 74/547,175 | 7/8/1994 | 1,951,955 | 1/23/1996 |
| CREDIT FOR THE WAY YOU LIVE | United States | 035 036 | Providian Financial Corporation | 78/275,157 | 7/16/2003 | | |
| CREDITMASTER | United States | 036 | The Dime Savings Bank of New York, FSB | 75/193,995 | 11/6/1996 | 2,360,993 | 6/27/2000 |
| CREDITPOINT | United States | 036 | Washington Mutual Bank, FA | 75/817,734 | 10/7/1999 | 2,450,655 | 5/15/2001 |
| CUSTOM OPTION PLUS | United States | 036 | Washington Mutual, a Federal Savings Bank | 74/028,240 | 2/8/1990 | | |
| DEPUTY TELLER | California | 102 | Great Western Bank | 8,979 | 12/3/1979 | 8,979 | 12/3/1979 |
| DEPUTY TELLER | United States | 036 | New American Capital, Inc. | 74/010,858 | 12/14/1989 | 1,611,539 | 8/28/1990 |
| DESTINATION UNLIMITED | United States | 039 | Washington Mutual Bank | 75/737,297 | 6/24/1999 | 2,448,355 | 5/1/2001 |
| DIME | New York | 102 | The Dime Savings Bank of New York, FSB | N/A | 10/21/1986 | S-9689 | 10/21/1986 |
| DIME | United States | 036 | Washington Mutual Bank, FA | 75/050,942 | 1/29/1996 | 2,030,125 | 1/14/1997 |
| DIME (STYLIZED) | United States | 036 | The Dime Savings Bank of New York, FSB | 75/293,691 | 5/19/1997 | 2,146,471 | 3/24/1998 |
| DIME (STYLIZED) (COLOR) | United States | 036 | The Dime Savings Bank of New York, FSB | 75/293,690 | 5/19/1997 | 2,146,470 | 3/24/1998 |
| DIME AT WORK | United States | 036 | The Dime Savings Bank of New York, FSB | 74/301,675 | 8/6/1992 | 1,779,200 | 6/29/1993 |
| DIME SECURITIES | United States | 036 | The Dime Savings Bank of New York, FSB | 74/229,615 | 12/10/1991 | 1,772,563 | 5/18/1993 |
| DIME UNITED BANCORP, INC. | United States | 036 | The Dime Savings Bank of New York, FSB | 75/804,210 | 9/21/1999 | | |
| DIME LINK | United States | 036 | The Dime Savings Bank of New York, FSB | 75/559,397 | 9/24/1998 | | |
| DIME QUOTE (Stylized) | United States | 036 | The Dime Savings Bank of New York, FSB | 75/432,905 | 2/12/1998 | 2,547,583 | 3/12/2002 |
| DIMEBANK | United States | 016 036 | The Dime Savings Bank of New York, FSB | 75/804,209 | 9/21/1999 | | |
| DIMEDIRECT | United States | 036 | The Dime Savings Bank of New York, FSB | 75/774,980 | 8/13/1999 | | |
| DIMELINE | United States | 036 | The Dime Savings Bank of New York, FSB | 73/749,331 | 8/31/1988 | 1,536,753 | 4/25/1989 |
| DIMEVEST | United States | 036 | The Dime Savings Bank of New York, FSB | 73/749,329 | 8/31/1988 | 1,536,751 | 4/25/1989 |
| DIMEXPRESS | United States | 036 | The Dime Savings Bank of New York, FSB | 75/573,472 | 10/19/1998 | | |
| DIVERSITY PLUS | United States | 036 | American Savings Bank, F.A. | 74/549,604 | 7/15/1994 | | |
| DOUBLE PLAY | United States | 036 | PNC Mortgage Corp. of America | 74/557,036 | 8/4/1994 | 1,934,348 | 11/7/1995 |
| DRAGON Design | United States | 036 | Anchor Savings Bank FSB | 74/092,950 | 8/31/1990 | 1,689,641 | 5/26/1992 |

X-5

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| EAGLE W/TRIANGLE DESIGN | California | 036 | American Savings Bank, F.A. | 36685 | 5/30/1990 | 36685 | 5/30/1990 |
| EAGLE W/TRIANGLE DESIGN | United States | 036 | Washington Mutual Bank, FA | | | | |
| EASY ACCESS | United States | 036 | Great Western Financial Corporation | 74/012,714 | 12/19/1989 | | |
| EASY ACCESS HOME EQUITY MANAGEMENT ACCOUNT | United States | 036 | New American Capital, Inc. | 74/196,067 | 8/16/1991 | 1,858,838 | 10/18/1994 |
| E-DIME | United States | 036 | The Dime Savings Bank of New York, FSB | 75/809,447 | 9/29/1999 | | |
| ENTERPRISE BANK | Washington | 036 | Washington Mutual Bank | 24678 | 12/21/1995 | 24678 | 12/21/1995 |
| ENVOY | United States | 036 | PNC Mortgage Corp. of America | 74/646,572 | 3/14/1995 | 2,053,307 | 4/15/1997 |
| EQUITY EDGE | United States | 036 | North American Mortgage Company | 74/726,698 | 9/8/1995 | 2,322,018 | 2/22/2000 |
| EQUITY NOW! & Design | Washington | 036 | Great Western Savings Bank | | | 17090 | 3/12/1987 |
| ESSENTIAL CHECKING | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S12631 | 4/21/1992 |
| ESSENTIAL CHECKING | Washington | 036 | Washington Mutual Savings Bank | N/A | | 21297 | 4/17/1992 |
| EXECUTIVE EXPRESS | United States | 036 | PNC Mortgage Corp of America | 74/508,605 | 4/4/1994 | 1,949,576 | 1/16/1996 |
| EXPRESS MORTGAGE CENTERS | United States | 036 | Great Western Financial Corporation | 75/096,917 | 4/30/1996 | | |
| EXTREMELINE | United States | 036 | Washington Mutual Home Loans, Inc | 76/084,283 | 7/6/2000 | | |
| EYETM | United States | 036 | Washington Mutual Bank, FA | 75/893,232 | 1/7/2000 | | |
| FACE WITH EYE DESIGN | United States | 035 036 | Providian Financial Corporation | 78/086,438 | 10/2/2001 | | |
| FAXFUNDS | United States | 036 | Home Savings of America, FSB | 75/254,737 | 3/10/1997 | 2,194,278 | 10/6/1998 |
| FINANCIAL FRONTIER | United States | 036 | Great Western Bank | 74/561,772 | 8/16/1994 | | |
| FINANCIAL MATURITY | United States | 036 | Bank United Corp. | 74/189,579 | 7/29/1991 | 1,855,347 | 9/20/1994 |
| FINANCING USA | United States | 036 | Long Beach Mortgage Company | 75/296,182 | 5/22/1997 | | |
| FIRST DEPOSIT | United States | 036 | Providian Financial Corporation | 74/671,354 | 5/8/1995 | 2,007,741 | 10/15/1996 |
| FIRST DOWN | United States | 036 | PNC Mortgage Corp. of America | 74/342,551 | 12/22/1992 | 1,843,870 | 7/5/1994 |
| FIRST SELECT and Design | United States | 036 | Washington Mutual Bank | 78/000,369 | 3/21/2000 | 2,670,237 | 12/31/2002 |
| FIRST SELECT CORPORATION | United States | 036 | Providian Financial Corporation | 75/534,248 | 8/11/1998 | | |
| FIRST SELECT FINANCIAL SERVICES | United States | 036 | Providian Financial Corporation | 75/479,346 | 5/4/1998 | | |
| FLASHBRIDGE | United States | 009 | Washington Mutual Home Loans, Inc. | 76/121,104 | 9/1/2000 | | |
| FLEX CD | Washington | 102 | Great Northwest Federal Savings | N/A | | 17525 | 9/21/1987 |
| FLEXIFUND | United States | 036 | Washington Mutual Savings Bank | 73/312,957 | 6/3/1981 | 1,197,390 | 6/8/1982 |
| FLEXPOWER | United States | 036 | The Dime Savings Bank of New York, FSB | 75/737,831 | 6/15/1999 | 2,485,874 | 9/4/2001 |
| FLEXRATE & Design | California | 036 | Coast Savings & Loan Association | N/A | | 27,879 | 8/21/1986 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| FOR MORTGAGES, THERE'S NO PLACE LIKE THE DIME | United States | 036 | The Dime Savings Bank of New York, FSB | 73/749,330 | 8/31/1988 | 1,536,752 | 4/25/1989 |
| FRIEND OF THE FAMILY | United States | 035 036 | Washington Mutual Bank | 74/530,004 | 5/26/1994 | 1,897,717 | 6/6/1995 |
| FRIEND OF THE FAMILY, THE | United States | 024 | Washington Mutual Bank | 74/665,477 | 4/25/1995 | 1,958,093 | 2/20/1996 |
| FRIEND OF THE FAMILY, THE | United States | 025 | Washington Mutual Bank | 74/665,656 | 4/25/1995 | 2,094,041 | 9/9/1997 |
| FRIEND OF THE FAMILY, THE | United States | 028 | Washington Mutual Bank | 74/665,843 | 4/25/1996 | 1,991,003 | 8/6/1996 |
| FRIEND OF THE FAMILY, THE | United States | 018 | Washington Mutual Bank | 74/665,694 | 4/25/1995 | 1,991,001 | 8/6/1996 |
| FRIEND OF THE FAMILY, THE | United States | 036 | Washington Mutual Bank | 73/595,359 | 4/25/1986 | 1,420,431 | 12/9/1986 |
| FRIEND OF THE FAMILY, THE | United States | 021 | Washington Mutual Bank | 74/669,919 | 5/4/1995 | 2,118,699 | 12/9/1997 |
| FRIEND OF THE FAMILY, THE | United States | 016 | Washington Mutual Bank | 74/665,750 | 4/25/1995 | 2,100,662 | 9/30/1997 |
| FRIEND OF THE FAMILY, THE | Washington | 036 | Washington Mutual Bank | N/A | | 9135 | 4/29/1975 |
| FRONTIER | United States | 016 | New American Capital, Inc. | 75/003,960 | 10/5/1995 | | |
| FRONTIER | United States | 036 | New American Capital, Inc. | 75/002,452 | 10/5/1995 | | |
| GENUINE INTEREST | California | 036 | Coast Savings Financial | N/A | | 27,878 | 8/21/1986 |
| GIVE A DIME | United States | 036 | The Dime Savings Bank of New York, FSB | 75/031,528 | 12/12/1995 | 2,051,620 | 4/8/1997 |
| GNW FINANCIAL | United States | 036 | WM, a Federal Savings Bank | 74/010,639 | 12/14/1989 | 1,712,150 | 9/1/1992 |
| GREAT NORTHWEST | United States | 036 | WM, a Federal Savings Bank | 72/422,649 | 4/27/1972 | 981,404 | 3/26/1974 |
| GREAT WESTERN | California | 036 | Great Western Savings & Loan Assoc. | 3,765 | 8/28/1975 | 3,765 | 8/28/1975 |
| GREAT WESTERN | United States | 036 | New American Capital, Inc. | 74/450,742 | 10/21/1993 | 1,857,914 | 10/11/1994 |
| GREAT WESTERN | United States | 036 | New American Capital, Inc. | 72/365,710 | 7/20/1970 | 957,478 | 4/17/1973 |
| GREAT WESTERN | United States | 036 | New American Capital, Inc. | 73/068,911 | 11/13/1975 | 1,164,038 | 8/4/1981 |
| GREAT WESTERN (STYLIZED) | Idaho | 036 | Great Western Savings | N/A | | 8,380 | 6/5/1978 |
| GREAT WESTERN (STYLIZED) | Texas | 036 | Great Western Financial Corporation | 38,259 | 4/6/1981 | 38,259 | 4/6/1981 |
| GREAT WESTERN BANK (Tradename) | Arizona | 035 | Washington Mutual Bank, FA | N/A | | 79,877 | 4/8/1998 |
| GREAT WESTERN BANK. HEY IT'S YOUR MONEY. | United States | 036 | Great Western Financial Corporation | 75/282,921 | 4/28/1997 | | |
| GREAT WESTERN INSURANCE AGENCY Tradename | Nebraska | 036 | Great Western Securities Inc. | N/A | | 6,838,057 | 8/3/1976 |
| GREAT WESTERN INVESTOR'S CD | United States | 036 | New American Capital, Inc. | 74/444,829 | 10/7/1993 | 1,903,795 | 7/4/1995 |
| GREAT WESTERN LEASING | Nevada | 102 | Great Western Savings | 18806 | 12/12/1983 | 18806 | 12/12/1983 |
| GREAT WESTERN LEASING (STYLIZED) | Nevada | 102 | Great Western Savings | 18844 | 1/3/1994 | 18844 | 1/3/1994 |
| GREAT WESTERN PREFERRED MONEY MARKET ACCOUNT | United States | 036 | Great Western Bancorporation, Inc | 73/773,420 | 1/9/1989 | 1,566,341 | 11/14/1989 |

X-7

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| GREAT WESTERN SAVINGS (STYLIZED) | Idaho | 036 | Great Western Savings | N/A | | 8,379 | 6/5/1978 |
| GREAT WESTERN'S FAST TRAK | Washington | 036 | Great Western Savings | N/A | | 16386 | 3/25/1986 |
| GRIFFIN FINANCIAL SERVICES | United States | 036 | Griffin Financial Services | 73/634,290 | 12/8/1986 | 1,641,511 | 4/16/1991 |
| GRIFFIN FINANCIAL SERVICES & Design | United States | 036 | Griffin Financial Services | 73/634,291 | 12/8/1986 | 1,520,100 | 1/10/1989 |
| GRIFFIN FINANCIAL SERVICES AN AHMANSON COMPANY | California | 036 | Griffin Financial Services | N/A | | 29082 | 12/12/1986 |
| GRIFFIN FINANCIAL SERVICES AN AHMANSON COMPANY & Design | California | 036 | Griffin Financial Services | N/A | | 29,081 | 12/12/1986 |
| GRIFFIN INCOME BUILDER | United States | 036 | Griffin Financial Services | 75/154,474 | 8/22/1996 | 2,106,830 | 10/21/1997 |
| GRIFFIN INVESTLINE | United States | 036 | Griffin Financial Services | 75/435,984 | 2/18/1998 | | |
| GRIFFIN PORTFOLIO BUILDER | United States | 036 | Griffin Financial Services | 74/729,612 | 9/15/1995 | 2,175,942 | 7/28/1998 |
| GW & Design | Colorado | 036 | Great Western Federal Savings Bank | N/A | | T25,497 | 1/30/1984 |
| GW & Design | Idaho | 036 | Great Western Savings | N/A | | 8,354 | 4/24/1978 |
| GW (STYLIZED) | California | 036 | Great Western Financial Corporation | 557 | 10/21/1969 | 557 | 10/21/1969 |
| GW (STYLIZED) | United States | 036 | New American Capital, Inc. | 72/339,721 | 10/3/1969 | 988,109 | 7/9/1974 |
| GW (STYLIZED) | Washington | 036 | Great Western Financial Corporation | 8,220 | 2/26/1973 | 8,220 | 2/26/1973 |
| GW FINANCIAL SECURITIES CORPORATION | Arizona | 036 | Great Western Federal Savings Bank | N/A | | 83,499 | 10/18/1988 |
| GW GREAT WESTERN | California | 036 | Great Western Financial Corporation | 45,982 | 5/20/1996 | 45,982 | 5/20/1996 |
| GW GREAT WESTERN | California | 036 | Great Western Savings | N/A | | 2,775 | 2/15/1974 |
| GW GREAT WESTERN (Stylized) | United States | 036 | New American Capital, Inc. | 73/013,530 | 2/15/1974 | 1,001,645 | 1/14/1975 |
| GW GREAT WESTERN SAVINGS & DESIGN | Washington | 036 | Great Western Savings Bank | N/A | | 9238 | 9/5/1975 |
| GW GREAT WESTERN SAVINGS BANK & Design | Washington | 036 | Great Western Savings Bank | N/A | | 9239 | 9/5/1975 |
| GW INVESTOR'S CD | United States | 036 | New American Capital, Inc. | 74/450,750 | 10/21/1993 | 1,909,453 | 8/1/1995 |
| GWBANKPHONE | United States | 036 | New American Capital, Inc | 74/388,345 | 5/7/1993 | 1,863,930 | 11/22/1994 |
| H.O.M.E. | United States | 036 | Washington Mutual, a Federal Savings Bank | 74/027,237 | 2/8/1990 | 1,757,181 | 3/9/1993 |
| H.O.M.E. | Washington | 036 | Washington Mutual, a Federal Savings Bank | N/A | | 021520 | 7/10/1992 |
| HIGH SIERRA CHECKING | United States | 036 | Great Western | 74/064,339 | 5/31/1990 | | |
| HIGH SIERRA INVESTMENT CHECKING | United States | 036 | Great Western | 74/098,245 | 9/18/1990 | | |
| HIGH-POWERED CARD, THE | United States | 036 | Great Western Bank | 74/071,340 | 6/21/1990 | 1,768,857 | 5/4/1993 |
| HOME & Design | California | 036 | Home Savings of America, FSB | N/A | | 45,101 | 9/15/1995 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| HOME (Stylized Letters) | California | 036 | Home Savings of America, F.A. | N/A | | 19,489 | 4/18/1984 |
| HOME AMERICA BANK | United States | 036 | Home Savings of America, FSB | 75/305,468 | 6/9/1997 | | |
| HOME CONSUMER FINANCE OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 75/048,816 | 1/26/1996 | 2,090,585 | 8/26/1997 |
| HOME OF AMERICA | United States | 036 | Washington Mutual Bank, FA | 75/305,858 | 6/9/1997 | | |
| HOME OF NEW IDEAS IN LENDING | United States | 036 | Washington Mutual Bank, FA | 75/110,157 | 5/28/1996 | 2,120,524 | 12/9/1997 |
| HOME OWNER'S MORTGAGE EXTRA | Washington | 036 | Washington Mutual, a Federal Savings Bank | N/A | | 20998 | 11/18/1991 |
| HOME PROTECTION | United States | 036 | Providian Financial Corporation | 74/309,885 | 9/1/1992 | 1,808,669 | 11/30/1993 |
| HOME SAVINGS (Block Letters) | California | 036 | Home Savings of America, F.A. | N/A | | 19,159 | 3/20/1984 |
| HOME SAVINGS (STYLIZED) | California | 001 | Home Savings of America, F.A. | N/A | | 44418 | 2/23/1995 |
| HOME SAVINGS and Design | United States | 036 | Home Savings of America, F.A. | 73/317,435 | 7/2/1981 | | |
| HOME SAVINGS AND LOAN ASSOCIATION & SHIELD DESIGN (Color) | United States | 036 | Home Savings of America, F.A. | 73/284,639 | 11/5/1980 | | |
| HOME SAVINGS AND LOAN ASSOCIATION and Design | United States | 036 | Home Savings of America, F.A. | 73/284,636 | 11/5/1980 | | |
| HOME SAVINGS AND LOAN ASSOCIATION and Design | United States | 036 | Home Savings of America, F.A. | 73/315,882 | 6/22/1981 | | |
| HOME SAVINGS AND LOAN ASSOCIATION and Design | United States | 036 | Home Savings of America, F.A. | 73/284,640 | 11/5/1980 | | |
| HOME SAVINGS AND LOAN ASSOCIATION and Design | United States | 036 | Home Savings of America, F.A. | 73/284,637 | 11/5/1980 | | |
| HOME SAVINGS OF AMERICA | Florida | 036 | Home Savings of America, F.A. | N/A | | 927,712 | 9/13/1982 |
| HOME SAVINGS OF AMERICA | Illinois | 036 | Home Savings of America, Federal Savings Bank | N/A | | 51050 | 3/10/1982 |
| HOME SAVINGS OF AMERICA | Illinois | 036 | Home Savings of America, Federal Savings Bank | N/A | | 51052 | 3/10/1982 |
| HOME SAVINGS OF AMERICA | Illinois | 036 | Home Savings of America, Federal Savings Bank | N/A | | 51845 | 8/24/1982 |
| HOME SAVINGS OF AMERICA | Illinois | 036 | Home Savings of America, Federal Savings Bank | N/A | | 51051 | 3/10/1982 |
| HOME SAVINGS OF AMERICA | Missouri | 036 | Home Savings of America, FSB | N/A | | 7265 | 4/7/1982 |
| HOME SAVINGS OF AMERICA | Texas | 036 | Home Savings of America, FSB | 40008 | 4/9/1982 | 40008 | 4/9/1982 |
| HOME SAVINGS OF AMERICA | Texas | 036 | Home Savings of America, FSB | 40007 | 4/9/1982 | 40007 | 4/9/1982 |
| HOME SAVINGS OF AMERICA | United States | 036 | Home Savings of America, FSB | 73/367,938 | 6/4/1982 | 1,629,417 | 12/25/1990 |
| HOME SAVINGS OF AMERICA | Washington | 036 | Home Savings of America, Federal Savings Bank | N/A | | 22080 | 3/25/1993 |
| HOME SAVINGS OF AMERICA - $18 BILLION STRONG & Design | California | 036 | Home Savings of America, F.A. | N/A | | 18291 | 12/12/1983 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| HOME SAVINGS OF AMERICA & Design | California | 036 | Home Savings of America, FSB | N/A | | 13050 | 12/29/1981 |
| HOME SAVINGS OF AMERICA & Design | California | 036 | Home Savings of America, FSB | N/A | | 13049 | 12/29/1981 |
| HOME SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America | N/A | | 926,388 | 4/20/1982 |
| HOME SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America | N/A | | 926,389 | 4/20/1982 |
| HOME SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America | N/A | | 926,390 | 4/20/1982 |
| HOME SAVINGS OF AMERICA & Design | Missouri | 036 | Home Savings of America, FSB | N/A | | S7219 | 3/10/1982 |
| HOME SAVINGS OF AMERICA & Design | Missouri | 036 | Home Savings of America, FSB | N/A | | S7264 | 4/5/1982 |
| HOME SAVINGS OF AMERICA & Design | Missouri | 036 | Home Savings of America, FSB | N/A | | S7218 | 3/10/1982 |
| HOME SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 73/343,046 | 12/23/1981 | 1,640,754 | 4/9/1991 |
| HOME SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 73/343,045 | 12/23/1981 | 1,623,998 | 11/20/1990 |
| HOME SAVINGS OF AMERICA & Design | Washington | 036 | Home Savings of America, Federal Chartered Savings and Loan | N/A | | 22,212 | 5/21/1993 |
| HOME SAVINGS OF AMERICA & Design | Washington | 036 | Home Savings of America, F.A. | N/A | | 22,211 | 5/21/1993 |
| HOME SAVINGS OF AMERICA (Block Letters) | United States | 036 | Home Savings of America, FSB | 73/343,044 | 12/23/1981 | 1,623,997 | 11/20/1990 |
| HOME SAVINGS OF AMERICA (Slanted Design) | United States | 036 | Home Savings of America, FSB | 73/453,516 | 11/18/1983 | 1,313,849 | 1/8/1985 |
| HOME SAVINGS OF AMERICA (Stylized Letters) | California | 036 | Home Savings of America, FSB | N/A | | 13048 | 12/29/1981 |
| HOME SAVINGS OF AMERICA DESIGN (Color) | United States | 036 | Home Savings of America, FSB | 73/453,517 | 11/18/1983 | 1,323,660 | 3/5/1985 |
| HOME SERVICING OF AMERICA | United States | 036 | Home Savings of America, FSB | 74/611,036 | 12/15/1994 | 2,037,968 | 2/11/1997 |
| HOMEPLUS | United States | 035 036 | Washington Mutual Bank | 78/603,427 | 4/6/2005 | 3,345,249 | 11/27/2007 |
| HOMESIDE | United States | 036 | Washington Mutual Bank, FA | 75/072,177 | 3/13/1996 | 2,129,406 | 1/13/1998 |
| HOMESIDE LENDING | United States | 036 | Washington Mutual Bank, FA | 75/072,179 | 3/13/1996 | 2,126,157 | 12/30/1997 |
| HOMESIDE LENDING, INC. | United States | 036 | Washington Mutual Bank, FA | 75/072,178 | 3/13/1996 | 2,160,826 | 5/26/1998 |
| HOMESIDE LENDING, INC. AND LOGO (solid forms) | United States | 036 | Washington Mutual Bank, FA | 75/089,664 | 4/17/1996 | 2,122,295 | 12/16/1997 |
| HOMESIDE LENDING, INC. AND LOGO (striped forms) | United States | 036 | Washington Mutual Bank, FA | 75/089,667 | 4/17/1996 | 2,120,460 | 12/9/1997 |
| HOMESIDE SOLUTIONS | United States | 035 | Washington Mutual Bank, FA | 75/780,667 | 8/18/1999 | 2,468,391 | 7/10/2001 |

X-10

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| HOUSE & DOLLAR SIGN Design | United States | 036 | North American Mortgage Company | 74/535,548 | 6/9/1994 | 1,918,323 | 9/12/1995 |
| HOUSE (Design Only) | United States | 036 | PNC Mortgage Corp. of America | 75/050,243 | 1/30/1996 | 2,017,976 | 11/19/1996 |
| HOUSE WITH ARMS AND LEGS Design | United States | 036 | Home Savings of America, FSB | 74/699,935 | 7/11/1995 | | |
| HOUSEMILES | United States | 035 | North American Mortgage Company | 75/149,905 | 8/14/1996 | 2,111,428 | 11/4/1997 |
| HOW TO PREPARE YOUR AHMANSON MORTGAGE RESIDENTALLOAN APPLICA | Tennessee | 036 | Home Savings of America, F.A. | N/A | | N/A | 5/15/1986 |
| INDIAN RIDGE APARTMENTS Tradename | Arizona | 035 | Great Western Bank | N/A | | 79,350 | 3/15/1988 |
| INDIVIDUALS MATTER | United States | 035 036 | Providian Financial Corporation | 78/086,437 | 10/2/2001 | | |
| INSIDE CREDIT | United States | 016 | Providian Financial Corporation | 75/038,945 | 12/15/1995 | 2,013,902 | 11/5/1996 |
| INVESTMENT CHECKING | California | 036 | Coast Savings & Loan Association | N/A | | 14,487 | 8/11/1982 |
| INVESTOR'S CHOICE | United States | 036 | Washington Mutual Bank | 73/454,998 | 12/1/1983 | 1,627,550 | 12/11/1990 |
| INVESTOR'S GUARANTEE | United States | 036 | Washington Mutual Bank | 73/560,749 | 9/30/1985 | 1,428,707 | 2/10/1987 |
| ITM | United States | 036 | Washington Mutual Bank, FA | 75/893,233 | 1/7/2000 | | |
| IT'S ALL ABOUT THE MONEY. | United States | 036 | Washington Mutual Bank | 78/289,273 | 8/19/2003 | 3,137,815 | 9/5/2006 |
| LA MIRADA APARTMENTS | Arizona | 035 | Great Western Bank | N/A | | 79,765 | 4/1/1988 |
| LENDEVER HOME LOANS | United States | 036 | North American Mortgage Company | 75/774,674 | 8/13/1999 | 2,507,782 | 11/13/2001 |
| LIFELINE | United States | 036 | Washington Mutual Savings Bank | 73/382,194 | 8/27/1982 | 1,278,288 | 5/15/1984 |
| LINKS | United States | 036 | PNC Mortgage Corp. of America | 74/529,357 | 5/25/1994 | 2,242,906 | 5/4/1999 |
| LOAN-BY-PHONE | Washington | 035 038 042 | Washington Mutual Bank | N/A | | 11548-R | 8/7/1989 |
| LOANING ZONE | California | 036 | Coast Savings & Loan Association | N/A | | 30631 | 10/23/1987 |
| LOANMAKER & Design | Oregon | 036 | Washington Mutual, a Federal Savings Bank | N/A | | S-21519 | 4/6/1982 |
| LOGO - STRIPED/HORIZONTAL | United States | 036 | Washington Mutual Bank, FA | 75/089,665 | 4/17/1996 | 2,124,304 | 12/23/1997 |
| MAKING EVERY MINUTE COUNT | United States | 036 | PNC Mortgage Corp. of America | 75/419,412 | 1/15/1998 | 2,293,487 | 11/16/1999 |
| MARKET MASTER | United States | 036 | Washington Mutual Bank | 73/789,188 | 3/27/1989 | 1,602,774 | 6/19/1990 |
| MARKET PLUS CERTIFICATE & Design | Oregon | 036 | Washington Mutual, a Federal Savings Bank | N/A | | S-22281 | 3/18/1983 |
| MARKET PLUS CERTIFICATE & Design | Washington | 102 | Washington Mutual, a Federal Savings Bank | N/A | | 17661 | 11/23/1987 |
| MARKET RATE INTEREST ACCOUNT | Oregon | 136 | Washington Mutual | N/A | | S21632 | 4/21/1992 |
| MARKET RATE INTEREST ACCOUNT | Washington | 036 | Washington Mutual Savings Bank | N/A | | 020596 | 6/3/1991 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| MATRIMONEY | United States | 036 | PNC Mortgage Corp. of America | 75/281,309 | 4/24/1997 | 2,200,559 | 10/27/1998 |
| MEMBERS' PREFERRED | United States | 036 | The Dime Savings Bank of New York, FSB | 74/615,788 | 12/27/1994 | 1,946,712 | 1/9/1996 |
| MEMBERS' PREFERRED FOR PROFESSIONALS | United States | 036 | The Dime Savings Bank of New York, FSB | 74/615,790 | 12/27/1994 | 1,946,713 | 1/9/1996 |
| MILEAGE BANKING | United States | 036 | Washington Mutual Bank, FA | 75/073,150 | 3/15/1996 | 2,087,153 | 8/1/1997 |
| MILEAGE CHECKING | United States | 036 | Washington Mutual Bank, FA | 74/614,852 | 12/23/1994 | 1,986,321 | 7/9/1996 |
| MONEY MARKET SAVINGS | California | 036 | American Savings Bank, F.A. | 15715 | 2/1/1983 | 15715 | 2/1/1983 |
| MONEY MATRIX | California | 036 | American Savings & Loan Association | 32968 | 6/21/1988 | 32968 | 6/21/1988 |
| MONEY MATTERS | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S-27971 | 3/16/1994 |
| MONEY MATTERS | Washington | 036 | Washington Mutual Savings Bank | N/A | | 22897 | 3/11/1994 |
| MONEYMAX | United States | 036 | Long Beach Mortgage Company | 75/448,022 | 3/11/1998 | | |
| MORTGAGE MANAGER | United States | 036 | Home Savings of America, FSB | 75/261,387 | 3/21/1997 | 2,185,525 | 9/1/1998 |
| MY DIME | United States | 036 | Washington Mutual Bank, FA | 78/067,154 | 6/4/2001 | | |
| MY SCORE & MORE | United States | 036 | Washington Mutual Bank | 78/585,048 | 3/10/2005 | | |
| MY SCORE & MORE and Design | United States | 036 | Washington Mutual Bank | 78/585,050 | 3/10/2005 | | |
| MYCREDITPROFILE | United States | 036 | Washington Mutual Bank | 75/900,640 | 1/21/2000 | 2,661,195 | 12/17/2002 |
| MYCREDITPROFILE and Design | United States | 036 | Washington Mutual Bank | 75/900,810 | 1/21/2000 | 2,661,196 | 12/17/2002 |
| MYTOOLKIT | United States | 035 | Providian Financial Corporation | 75/955,268 | 3/7/2000 | | |
| NA (AND DESIGN) | Virginia | 036 | North American Mortgage Company | N/A | 8/21/1992 | 3534 | 8/25/1992 |
| NAMC | United States | 042 | Washington Mutual Bank, FA | 75/064,617 | 2/28/1996 | 2,191,202 | 9/22/1998 |
| NEIGHBORHOOD PARTNERSHIP PROGRAM, THE | California | 036 | American Savings Bank, F.A. | 38175 | 3/5/1991 | 38175 | 3/5/1991 |
| NEIGHBORHOODNOW | United States | 036 | PNC Mortgage Corp. of America | 74/411,568 | 7/9/1993 | 1,886,713 | 3/28/1995 |
| NETGUARD | United States | 036 | Providian National Bank | 75/085,908 | 4/9/1996 | 2,279,636 | 9/21/1999 |
| NO RED TAPE | United States | 036 | Coast Federal Bank, Federal Savings Bank | 74/488,595 | 2/10/1994 | | |
| NORTH AMERICAN MORTGAGE COMPANY | United States | 036 | Washington Mutual Bank, FA | 73/291,592 | 1/2/1981 | 1,241,419 | 6/7/1983 |
| NORTH AMERICAN MORTGAGE COMPANY (AND DESIGN) | California | 036 | North American Mortgage Company | N/A | | 41062 | 10/26/1992 |
| NORTH AMERICAN MORTGAGE COMPANY (AND DESIGN) | Colorado | 036 | Washington Mutual Bank, FA | 1077445 | 8/6/1992 | 1077445 | 8/6/1992 |
| NORTH AMERICAN MORTGAGE COMPANY (AND DESIGN) | Connecticut | 036 | Washington Mutual Bank, FA | N/A | 10/8/1992 | 8713 | 10/8/1992 |
| NORTH AMERICAN MORTGAGE COMPANY (AND DESIGN) | Florida | 036 | North American Mortgage Company | N/A | 1/14/1992 | 13724 | 10/14/1992 |

X-12

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Arizona | 016 | North American Mortgage Company | 31,051 | 8/14/1992 | 31051 | 8/14/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Delaware | 036 | Washington Mutual Bank, FA | N/A | 8/17/1992 | 199267600 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Georgia (State) | 036 | Washington Mutual Bank, FA | N/A | 8/19/1992 | 11981 | 8/19/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Idaho | 036 | North American Mortgage Company | N/A | | 13724 | 8/6/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Illinois | 036 | Washington Mutual Bank, FA | 70954 | 8/11/1992 | 70954 | 8/11/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Indiana | 036 | Washington Mutual Bank, FA | N/A | 9/2/1992 | 5010-1521 | 9/2/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Iowa | 036 | North American Mortgage Company | N/A | 8/18/1992 | C205566 | 8/18/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Louisiana | 036 | North American Mortgage Company | N/A | 8/17/1992 | 501615 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Maine | 036 | Washington Mutual Bank, FA | N/A | 8/17/1992 | 19930039M | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Maryland | 036 | Washington Mutual Bank, FA | N/A | 8/24/1992 | 1992S2990 | 8/24/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Minnesota | 036 | Washington Mutual Bank, FA | N/A | 8/24/1992 | 19681 | 8/24/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Missouri | 036 | North American Mortgage Company | 12048 | 8/14/1992 | 12048 | 8/14/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Montana | 036 | North American Mortgage Company | T17076 | 8/14/1992 | T017076 | 8/14/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Nevada | 036 | North American Mortgage Company | N/A | 8/17/1992 | 25-491 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | New Hampshire | 036 | Washington Mutual Bank, FA | 86-45 | 8/17/1992 | 86-45 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | New Jersey | 036 | Washington Mutual Bank, FA | N/A | 8/26/1992 | 10613 | 8/26/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | New York | 036 | Washington Mutual Bank, FA | N/A | 9/9/1992 | S-18117 | 9/9/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Oklahoma | 036 | Washington Mutual Bank, FA | 25143 | 8/17/1992 | 25143 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Pennsylvania | 036 | Washington Mutual Bank, FA | N/A | 8/24/1992 | N/A | 8/24/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Rhode Island | 036 | Washington Mutual Bank, FA | 920808 | 8/16/1992 | 19920808 | 8/16/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | South Dakota | 036 | Washington Mutual Bank, FA | N/A | 8/17/1992 | 920,817 | 8/17/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Tennessee | 036 | Washington Mutual Bank, FA | N/A | 8/18/1992 | N/A | 8/18/1992 |
| NORTH AMERICAN MORTGAGE | Texas | 036 | Washington Mutual Bank, FA | N/A | 8/17/1992 | 52117 | 9/28/1992 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK COMPANY NA (AND DESIGN) | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| NORTH AMERICAN MORTGAGE COMPANY NA (AND DESIGN) | Utah | 036 | North American Mortgage Company | N/A | 8/20/1992 | 2519311 | 8/20/1992 |
| NORTH AMERICAN MORTGAGE COMPANY NA (STYLIZED) | Ohio | 036 | North American Mortgage Company | N/A | 9/30/1992 | SM67830 | 9/30/1992 |
| NORTH AMERICAN MORTGAGE INSURANCE SERVICES | United States | 036 | Washington Mutual Bank, FA | 75/079,408 | 3/27/1996 | 2,183,262 | 8/25/1998 |
| NORTHERN DISCLOSURES | United States | 016 | North American Mortgage Company | 75/537,943 | 8/17/1998 | 2,270,801 | 8/17/1999 |
| ONE OF THE BIGGEST. MAYBE THE BEST. | United States | 036 | Washington Mutual Bank, FA | 74/101,652 | 8/27/1990 | 1,675,315 | 2/11/1992 |
| ONE-TO-ONE EDUCATION PROGRAM | Oregon | 136 | Washington Mutual Bank | N/A | | S26231 | 5/27/1992 |
| ONE-TO-ONE EDUCATION PROGRAM | United States | 035 036 | Washington Mutual Bank | 74/274,465 | 5/11/1992 | 1,791,826 | 9/7/1993 |
| ONE-TO-ONE EDUCATION PROGRAM | Washington | 036 | Washington Mutual Savings Bank | N/A | | 021347 | 5/12/1992 |
| ONE-TO-ONE TUTORING PROGRAM | Oregon | 136 | Washington Mutual | N/A | | S26232 | 5/27/1992 |
| ONE-TO-ONE TUTORING PROGRAM | United States | 035 036 | Washington Mutual Bank | 74/274,462 | 5/11/1992 | 1,790,624 | 8/31/1993 |
| ONE-TO-ONE TUTORING PROGRAM | Washington | 036 | Washington Mutual Savings Bank | N/A | | 21348 | 5/12/1992 |
| OPENING DOORS FOR AMERICA | United States | 036 | North American Mortgage Company | 74/472,774 | 12/20/1993 | 1,918,313 | 9/12/1995 |
| OPENLINE YOUR HOME EQUITY LINE OF CREDIT & Design | Oregon | 036 | Washington Mutual, a Federal Savings Bank | N/A | | S21223 | 11/20/1981 |
| OPENLINE YOUR HOME EQUITY LINE OF CREDIT & Design | Washington | 102 | Washington Mutual, a Federal Savings Bank | N/A | | 16831 | 11/7/1986 |
| OWNER'S CHOICE | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S26477 | 9/15/1992 |
| OWNER'S CHOICE | United States | 036 | Washington Mutual Savings Bank | 74/174,904 | 6/7/1991 | | |
| OWNER'S CHOICE | Washington | 036 | Washington Mutual Savings Bank | N/A | | 21579 | 8/13/1992 |
| P & Design | United States | 036 | Washington Mutual Bank | 73/134,771 | 7/21/1977 | 1,093,986 | 6/20/1978 |
| PACIFIC FIRST | California | 102 | Washington Mutual, a Federal Savings Bank | N/A | | 036506 | 4/2/1990 |
| PACIFIC FIRST | United States | 036 | Washington Mutual Bank | 73/548,775 | 7/18/1985 | 1,452,455 | 8/11/1987 |
| PAY-BY-PHONE | California | 036 | Washington Mutual Bank | | | | |
| PAY-BY-PHONE | Idaho | | Washington Mutual Bank | | | | |
| PAY-BY-PHONE | Montana | 036 | Washington Mutual Bank | N/A | 4/24/1997 | 19408 | 4/24/1997 |
| PAY-BY-PHONE | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S26111 | 4/17/1992 |
| PAY-BY-PHONE | United States | 036 | Washington Mutual Bank | 75/487,781 | 5/19/1998 | | |
| PAY-BY-PHONE | Utah | 036 | Washington Mutual Bank | N/A | 5/5/1997 | 37133 | 5/5/1997 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| PAY-BY-PHONE SERVICE | Washington | 036 | Washington Mutual Savings Bank | 020804 | 8/15/1991 | 020804 | 8/15/1991 |
| PAYSMART | United States | 036 | Washington Mutual Bank | 75/898,053 | 1/19/2000 | 2,619,432 | 9/17/2002 |
| PAYSMART and Design | United States | 036 | Washington Mutual Bank | 75/902,794 | 1/25/2000 | 3,014,313 | 11/15/2005 |
| PEAK ACCOUNT (Stylized) | California | 036 | Coast Savings & Loan Association | N/A | | 14782 | 9/22/1982 |
| PERFORMANCE CHECKING | United States | 036 | Washington Mutual, a Federal Savings Bank | 74/010,859 | 12/14/1989 | 1,631,862 | 1/15/1991 |
| PERSONAL LINE PLUS | United States | 036 | Washington Mutual Bank, FA | 75/151,007 | 8/15/1996 | | |
| PIONEER BANK and Design | Washington | 102 | Washington Mutual Savings Bank | N/A | | 18089 | 5/12/1988 |
| PIONEER MORTGAGE & Design | Washington | 102 | Washington Mutual Savings Bank | N/A | | 18088 | 5/12/1988 |
| PIONEER PROPERTIES and Design | Washington | 102 | Washington Mutual Savings Bank | N/A | | 18087 | 5/12/1988 |
| PLATINUM CHOICE | United States | 036 | Providian Financial Corporation | 75/545,704 | 9/1/1998 | | |
| PREFERRED PARTNERS | United States | 036 | Washington Mutual Bank, FA | 74/602,215 | 11/22/1994 | 1,937,111 | 11/21/1995 |
| PREMIER PARTNERS | United States | 036 | FleetBoston Financial Corporation | 75/141,846 | 7/29/1996 | 2,069,887 | 6/10/1997 |
| PROFOLIO STYLIZED | United States | 036 | Great Western Financial Advisors Corporation | 74/074,385 | 6/29/1990 | | |
| PROMINENCE | United States | 009 036 | Washington Mutual Finance Corp. | 75/637,977 | 2/5/1999 | | |
| PRONTO of America | United States | 036 | PNC Mortgage Corp. of America | 75/395,400 | 11/24/1997 | | |
| PROPOINTS | United States | 042 | Providian Financial Corporation | 75/773,053 | 8/11/1999 | | |
| PROSPEROUS SAVINGS (Chinese Characters) | United States | 036 | Home Savings of America, FSB | 74/098,182 | 9/18/1990 | 1,728,080 | 10/27/1992 |
| PROVIDIAN | United States | 036 | Washington Mutual Bank | 74/455,396 | 11/8/1993 | 1,947,298 | 1/9/1996 |
| PROVIDIAN (Stylized) | United States | 035 036 | Providian Financial Corporation | 78/086,434 | 10/2/2001 | | |
| PROVIDIAN AIRPOINTS | United States | 035 036 | New American Capital, Inc. | 78/275,158 | 7/16/2003 | | |
| PROVIDIAN and Design | United States | 035 036 | Providian Financial Corporation | 78/086,436 | 10/2/2001 | | |
| PROVIDIAN BUILDING BLOCKS and Design | United States | 035 | New American Capital, Inc. | 78/518,825 | 11/17/2004 | | |
| PROVIDIAN BUYSMART | United States | 035 036 | Providian Financial Corporation | 75/853,310 | 11/18/1999 | | |
| PROVIDIAN HEALTH ADVANTAGE | United States | 035 | Providian Financial Corporation | 75/224,917 | 1/8/1997 | 2,173,880 | 7/14/1998 |
| PROVIDIAN INDIVIDUALS MATTER (Face with Eye Design) | United States | 035 036 | Providian Financial Corporation | 78/086,435 | 10/2/2001 | | |
| PROVIDIAN on blue/gray credit card | United States | 036 | Washington Mutual Bank | 78/025,771 | 9/13/2000 | 2,921,380 | 1/25/2005 |
| PROVIDIAN on green/gray credit card | United States | 036 | Washington Mutual Bank | 78/025,768 | 9/13/2000 | 2,921,379 | 1/25/2005 |
| PROVIDIAN on orange/gray credit card | United States | 009 | Providian Financial Corporation | 78/025,782 | 9/13/2000 | | |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| | | 036 | | | | | |
| | | 039 | | | | | |
| PROVIDIAN on red/gray credit card | United States | 036 | Washington Mutual Bank | 78/025,777 | 9/13/2000 | 2,921,381 | 1/25/2005 |
| PROVIDIAN on yellow/gray credit card | United States | 036 | Washington Mutual Bank | 78/025,779 | 9/13/2000 | 2,921,382 | 1/25/2005 |
| PROVIDIAN PERSONAL REGISTRY | United States | 035 | Mercer Acquisition LLC | 75/623,644 | 1/19/1999 | 2,443,755 | 4/17/2001 |
| PROVIDIAN POINTS | United States | 035 | Providian Financial Corporation | 78/019,622 | 8/3/2000 | | |
| PROVIDIAN POINTS (Stylized) | United States | 035 | Providian Financial Corporation | 78/027,225 | 9/22/2000 | | |
| PROVIDIAN PROVIDING MORE | United States | 036 | Washington Mutual Bank | 78/356,246 | 1/23/2004 | | |
| PROVIDIAN PROVIDING MORE and Design | United States | 036 | New American Capital, Inc. | 78/356,667 | 1/23/2004 | | |
| PROVIDIAN RAPIDAPP | United States | 036 | New American Capital, Inc. | 78/033,624 | 11/2/2000 | | |
| PROVIDIAN REAL REWARDS | United States | 035 036 | Washington Mutual Bank | 78/275,156 | 7/16/2003 | 3,283,455 | 8/21/2007 |
| PROVIDIANCLEAR | United States | 036 | Providian Financial Corporation | 78/017,728 | 7/20/2000 | | |
| PROVIDIANPOINTS.COM | United States | 035 | Providian Financial Corporation | 78/019,620 | 8/3/2000 | | |
| PROVIDING MORE | United States | 036 | Washington Mutual Bank | 78/356,268 | 1/23/2004 | | |
| PURCHASE EXPRESS | United States | 036 | North American Mortgage Company | 74/532,962 | 6/3/1994 | 1,925,842 | 10/10/1995 |
| PURCHASEEXPRESS | United States | 036 | Washington Mutual Bank, FA | 74/532,780 | 6/3/1994 | 2,000,262 | 9/10/1996 |
| PUTT FOR EDUCATION | Oregon | 136 | Washington Mutual Bank | S-28012 | | S-28012 | 3/29/1994 |
| QUICKCLOSE | Florida | 036 | Homeside Lending, Inc. | N/A | 5/26/1989 | T11,075 | 5/26/1989 |
| QUICKCLOSE | United States | 036 | Washington Mutual Bank, FA | 75/394,236 | 11/21/1997 | 2,342,176 | 4/18/2000 |
| RABBIT DESIGN | United States | 036 | Coast Federal Savings and Loan Association of Los Angeles | 72/192,570 | 5/4/1964 | 801,514 | 1/4/1966 |
| RABBIT DESIGN | United States | 036 | Coast Federal Savings and Loan Association | 73/098,189 | 8/30/1976 | 1,078,067 | 11/22/1977 |
| READY!SET!CLOSE! (Stylized) | United States | 036 | FleetBoston Financial Corporation | 75/541,611 | 8/21/1998 | 2,334,717 | 3/28/2000 |
| READYREFI | United States | 036 | PNC Mortgage Corp. of America | 75/341,351 | 8/13/1997 | 2,245,098 | 5/11/1999 |
| REAL ESTATE USA & DESIGN | United States | 016 | New American Capital, Inc. | 74/010,631 | 12/14/1989 | 1,690,104 | 6/2/1992 |
| RIGHT AT HOME | United States | 036 | Providian Financial Corporation | 75/762,882 | 7/29/1999 | | |
| RIGHT AT HOME and Design | United States | 036 | Providian Financial Corporation | 75/762,880 | 7/29/1999 | | |
| RODEO GRANDMAS | United States | 036 | Washington Mutual Bank | 75/162,128 | 9/6/1996 | 2,105,127 | 10/14/1997 |
| SAFE AT HOME | United States | 036 | PNC Mortgage Corp. of America | 74/520,722 | 4/29/1994 | 1,956,843 | 2/13/1996 |
| SAVINGS OF AMERICA & Design | Alabama | 036 | Home Savings of America, F.A. | N/A | | 102,787 | 1/9/1986 |
| SAVINGS OF AMERICA & Design | Alabama | 036 | Home Savings of America, F.A. | N/A | | 102,810 | 2/12/1986 |
| SAVINGS OF AMERICA & Design | Arkansas | 036 | Home Savings of America, F.A. | N/A | | 2,286 | 2/12/1986 |

X-16

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAVINGS OF AMERICA & Design | Arkansas | 036 | Home Savings of America, F.A. | N/A | | 35,486 | 1/2/1986 |
| SAVINGS OF AMERICA & Design | California | 036 | Home Savings of America, F.A. | N/A | | 25,908 | 2/21/1986 |
| SAVINGS OF AMERICA & Design | Colorado | 036 | Home Savings of America, F.A. | N/A | | T30,063 | 1/2/1986 |
| SAVINGS OF AMERICA & Design | Colorado | 036 | Home Savings of America, F.A. | N/A | | T30,284 | 2/11/1986 |
| SAVINGS OF AMERICA & Design | Delaware | 036 | Home Savings of America, F.A. | N/A | | 10,621 | 6/5/1986 |
| SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America, FSB | N/A | | T04651 | 2/14/1986 |
| SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America, FSB | N/A | | T04712 | 2/21/1986 |
| SAVINGS OF AMERICA & Design | Georgia (State) | 036 | Home Savings of America, F.A. | N/A | | S6,565 | 2/18/1986 |
| SAVINGS OF AMERICA & Design | Idaho | 036 | Home Savings of America, F.A. | N/A | | 10,621 | 2/7/1986 |
| SAVINGS OF AMERICA & Design | Illinois | 036 | Home Savings of America, FSB | N/A | | 57,848 | 2/10/1986 |
| SAVINGS OF AMERICA & Design | Illinois | 036 | Home Savings of America, F.A. | N/A | | 54,487 | 3/6/1984 |
| SAVINGS OF AMERICA & Design | Indiana | 036 | Home Savings of America, FSB | N/A | | 50097163 | 2/10/1986 |
| SAVINGS OF AMERICA & Design | Iowa | 036 | Home Savings of America, FSB | N/A | | 6870 | 2/10/1986 |
| SAVINGS OF AMERICA & Design | Kansas | 036 | Home Savings of America, FSB | N/A | | N/A | 1/28/1986 |
| SAVINGS OF AMERICA & Design | Kansas | 036 | Home Savings of America, FSB | N/A | | N/A | 2/11/1986 |
| SAVINGS OF AMERICA & Design | Kentucky | 036 | Home Savings of America, FSB | N/A | | 6604 | 2/10/1986 |
| SAVINGS OF AMERICA & Design | Louisiana | 036 | Home Savings of America, FSB | N/A | | 440,284 | 2/7/1986 |
| SAVINGS OF AMERICA & Design | Maryland | 036 | Home Savings of America, F.A. | N/A | | 1986S1678 | 4/21/1986 |
| SAVINGS OF AMERICA & Design | Massachusetts | 036 | Home Savings of America, F.A. | N/A | | 38,545 | 6/11/1986 |
| SAVINGS OF AMERICA & Design | Michigan | 036 | Home Savings of America, F.A. | N/A | | M54050 | 4/24/1986 |
| SAVINGS OF AMERICA & Design | Minnesota | 036 | Home Savings of America, F.A. | N/A | | 11082 | 5/12/1986 |
| SAVINGS OF AMERICA & Design | Mississippi | 036 | Home Savings of America, FSB | N/A | | N/A | 1/14/1986 |
| SAVINGS OF AMERICA & Design | Mississippi | 036 | Home Savings of America, FSB | N/A | | N/A | 2/17/1986 |
| SAVINGS OF AMERICA & Design | Missouri | 036 | Home Savings of America, FSB | N/A | | S8985 | 2/10/1986 |
| SAVINGS OF AMERICA & Design | Missouri | 036 | Home Savings of America, FSB | N/A | | S8123 | 3/5/1984 |
| SAVINGS OF AMERICA & Design | Montana | 036 | Home Savings of America, FSB | N/A | | T014574 | 2/18/1986 |
| SAVINGS OF AMERICA & Design | Montana | 036 | Home Savings of America, FSB | N/A | | T014573 | 2/18/1986 |
| SAVINGS OF AMERICA & Design | Nebraska | 036 | Home Savings of America, F.A. | N/A | | 961214 | 2/18/1986 |
| SAVINGS OF AMERICA & Design | Nebraska | 036 | Home Savings of America, F.A. | N/A | | 86121058 | 2/18/1986 |
| SAVINGS OF AMERICA & Design | Nebraska | 036 | Home Savings of America, F.A. | N/A | | 8651038 | 1/14/1986 |
| SAVINGS OF AMERICA & Design | Nevada | 036 | Home Savings of America, F.A. | N/A | | 2075 | 3/4/1986 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAVINGS OF AMERICA & Design | New Hampshire | 036 | Home Savings of America FSB, Federal | N/A | | 91154 | 2/20/1996 |
| SAVINGS OF AMERICA & Design | New Jersey | 036 | Home Savings of America, F.A. | N/A | | 6,438 | 2/20/1986 |
| SAVINGS OF AMERICA & Design | New Mexico | 036 | Home Savings of America, FSB | N/A | | TK86021304 | 2/13/1986 |
| SAVINGS OF AMERICA & Design | New Mexico | 036 | Home Savings of America, FSB | N/A | | TK86011403 | 2/13/1986 |
| SAVINGS OF AMERICA & Design | New York | 036 | Home Savings of America, FSB | N/A | | S-9291 | 3/6/1986 |
| SAVINGS OF AMERICA & Design | North Carolina | 036 | Home Savings of America, F.A. | N/A | | 6,390 | 3/3/1986 |
| SAVINGS OF AMERICA & Design | Ohio | 036 | Home Savings of America, F.A. | N/A | | SM63393 | 3/10/1986 |
| SAVINGS OF AMERICA & Design | Oklahoma | 036 | Home Savings of America, FSB | N/A | | 20,517 | 2/13/1986 |
| SAVINGS OF AMERICA & Design | Oklahoma | 036 | Home Savings of America, FSB | N/A | | 27,824 | 2/29/1996 |
| SAVINGS OF AMERICA & Design | Oregon | 036 | Home Savings of America Corporation | N/A | | S20,679 | 2/28/1986 |
| SAVINGS OF AMERICA & Design | Pennsylvania | 036 | Home Savings of America, F.A. | N/A | | 905459 | 2/14/1986 |
| SAVINGS OF AMERICA & Design | Rhode Island | 036 | Home Savings of America, FSB | N/A | | 860,402 | 4/4/1986 |
| SAVINGS OF AMERICA & Design | South Carolina | 036 | Home Savings of America, F.A. | N/A | | 86002783 | 2/19/1986 |
| SAVINGS OF AMERICA & Design | Tennessee | 036 | Home Savings of America, FSB | N/A | | N/A | 3/6/1986 |
| SAVINGS OF AMERICA & Design | Texas | 036 | Home Savings of America, FSB | N/A | | 45429 | 12/11/1984 |
| SAVINGS OF AMERICA & Design | Texas | 036 | Home Savings of America, FSB | N/A | | 45421 | 12/11/1984 |
| SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 73/468,242 | 3/2/1984 | 1,345,026 | 6/25/1985 |
| SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 75/041,862 | 1/11/1996 | 2,077,028 | 7/8/1997 |
| SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, FSB | 74/365,894 | 3/5/1993 | | |
| SAVINGS OF AMERICA & Design | United States | 036 | Home Savings of America, F.A. | 73/468,214 | 3/2/1984 | 1,357,138 | 8/27/1985 |
| SAVINGS OF AMERICA & Design | Utah | 036 | Home Savings of America, FSB | N/A | | 36,084 | 12/21/1995 |
| SAVINGS OF AMERICA & Design | Utah | 036 | Home Savings of America, FSB | N/A | | 27862 | 1/27/1986 |
| SAVINGS OF AMERICA & Design | Virginia | 036 | Home Savings of America, F.A. | N/A | | N/A | 4/1/1986 |
| SAVINGS OF AMERICA & Design | Washington | 036 | Home Savings of America, FSB | N/A | | 16,363 | 3/12/1986 |
| SAVINGS OF AMERICA & Design (w/color) | Arkansas | 036 | Home Savings of America, F.A. | N/A | | 2,386 | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/color) | California | 036 | Home Savings of America, FSB | N/A | | 25,909 | 2/21/1986 |
| SAVINGS OF AMERICA & Design (w/color) | Idaho | 036 | Home Savings of America, FSB | N/A | | 10,626 | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/color) | Louisiana | 036 | Home Savings of America, F.A. | N/A | | N/A | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/color) | New Mexico | 036 | Home Savings of America, FSB | N/A | | TK86021303 | 2/13/1986 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAVINGS OF AMERICA & Design (w/colors) | Colorado | 036 | Home Savings of America, F.A. | N/A | | 19851030942 | 6/9/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Delaware | 036 | Home Savings of America, FSB | N/A | | 19860066949 | 6/5/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Georgia (State) | 036 | Home Savings of America, F.A. | N/A | | S6614 | 2/27/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Indiana | 036 | Home Savings of America, F.A. | N/A | | 50097169 | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Iowa | 036 | Home Savings of America, FSB | N/A | | 6,871 | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Kansas | 036 | Home Savings of America, FSB | N/A | | N/A | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Kentucky | 036 | Home Savings of America, FSB | N/A | | 6624 | 2/14/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Maryland | 036 | Home Savings of America, FSB | N/A | | 19861679 | 4/21/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Massachusetts | 036 | Home Savings of America, F.A. | N/A | | 38,544 | 6/11/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Minnesota | 036 | Home Savings of America, F.A. | N/A | | 11083 | 5/12/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Mississippi | 036 | Home Savings of America, FSB | N/A | | N/A | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Nevada | 036 | Home Savings of America, FSB | N/A | | 2074 | 3/4/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | New Hampshire | 036 | Home Savings of America, FSB | N/A | | 91155 | 2/20/1996 |
| SAVINGS OF AMERICA & Design (w/colors) | New Jersey | 036 | Home Savings of America, F.A. | N/A | | 6,437 | 2/20/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | New York | 036 | Home Savings of America, FSB | N/A | | S9277 | 2/25/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | North Carolina | 036 | Home Savings of America, FSB | N/A | | 6,370 | 2/18/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Ohio | 036 | Home Savings of America, F.A. | N/A | | SM63392 | 3/10/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Oklahoma | 036 | Home Savings of America, FSB | N/A | | 20,516 | 2/13/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Oregon | 036 | Home Savings of America Corporation | N/A | | S20,678 | 2/28/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Pennsylvania | 036 | Home Savings of America, F.A. | N/A | | 905458 | 2/14/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Rhode Island | 036 | Home Savings of America, F.A. | N/A | | 860,401 | 4/4/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | South Carolina | 036 | Home Savings of America, F.A | N/A | | 86002782 | 2/19/1986 |
| SAVINGS OF AMERICA & Design | Tennessee | 036 | Home Savings of America, FSB | N/A | | N/A | 3/6/1986 |

X-19

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK (w/colors) | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAVINGS OF AMERICA & Design (w/colors) | Tennessee | 036 | Home Savings of America, FSB | N/A | | N/A | 3/6/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Utah | 036 | Home Savings of America, FSB | N/A | | 27,863 | 1/27/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Virginia | 036 | Home Savings of America, FSB | N/A | | N/A | 4/1/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Washington | 036 | Home Savings of America, FSB | N/A | | 16,362 | 3/12/1986 |
| SAVINGS OF AMERICA & Design (w/colors) | Wisconsin | 036 | Home Savings of America, F.A. | N/A | | N/A | 2/19/1988 |
| SAVINGS OF AMERICA (Block Letters) | Alabama | 036 | Home Savings of America, F.A. | N/A | | 102823 | 2/26/1986 |
| SAVINGS OF AMERICA (Block Letters) | Connecticut | 036 | Home Savings of America, F.A. | N/A | | 6549 | 4/21/1986 |
| SAVINGS OF AMERICA (Block Letters) | Delaware | 036 | Home Savings of America, FSB | N/A | | 19860066950 | 6/5/1986 |
| SAVINGS OF AMERICA (Block Letters) | Idaho | 036 | Home Savings of America, F.A. | N/A | | 10,617 | 2/4/1986 |
| SAVINGS OF AMERICA (Block Letters) | Illinois | 036 | Home Savings of America, F.A. | N/A | | 54,486 | 3/6/1984 |
| SAVINGS OF AMERICA (Block Letters) | Indiana | 036 | Home Savings of America, FSB | N/A | | 50097087 | 1/9/1986 |
| SAVINGS OF AMERICA (Block Letters) | Iowa | 036 | Home Savings of America, FSB | N/A | | 6,728 | 1/2/1986 |
| SAVINGS OF AMERICA (Block Letters) | Kentucky | 036 | Home Savings of America, FSB | N/A | | 6,562 | 1/21/1986 |
| SAVINGS OF AMERICA (Block Letters) | Louisiana | 036 | Home Savings of America, FSB | N/A | | n/a | 1/2/1986 |
| SAVINGS OF AMERICA (Block Letters) | Maine | 036 | Home Savings of America | N/A | | 860138 | 1/3/1986 |
| SAVINGS OF AMERICA (Block Letters) | Maryland | 036 | Home Savings of America, FSB | N/A | | 1986S1636 | 1/27/1986 |
| SAVINGS OF AMERICA (Block Letters) | Massachusetts | 036 | Home Savings of America, F.A. | N/A | | 38,546 | 6/11/1986 |
| SAVINGS OF AMERICA (Block Letters) | Michigan | 036 | Home Savings of America, FSB | N/A | | 89.047 | 1/7/1986 |
| SAVINGS OF AMERICA (Block Letters) | Michigan | 036 | Home Savings of America, F.A. | N/A | | 72,048 | 2/18/1986 |
| SAVINGS OF AMERICA (Block Letters) | Michigan | 036 | Home Savings of America, F.A. | N/A | | M89047 | 1/7/1986 |
| SAVINGS OF AMERICA (Block Letters) | Minnesota | 036 | Home Savings of America, F.A. | N/A | | 11084 | 5/12/1986 |
| SAVINGS OF AMERICA (Block Letters) | Missouri | 036 | Home Savings of America, FSB | N/A | | S8124 | 3/5/1984 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAVINGS OF AMERICA (Block Letters) | Montana | 036 | Home Savings of America, FSB | N/A | | T014549 | 1/13/1986 |
| SAVINGS OF AMERICA (Block Letters) | Nevada | 036 | Home Savings of America, FSB | N/A | | 19988 | 1/14/1986 |
| SAVINGS OF AMERICA (Block Letters) | New Hampshire | 036 | Home Savings of America, F.A. | N/A | | 73106 | 2/13/1986 |
| SAVINGS OF AMERICA (Block Letters) | New Hampshire | 036 | Home Savings of America, F.A. | N/A | | 7339 | 1/14/1986 |
| SAVINGS OF AMERICA (Block Letters) | New Jersey | 036 | Home Savings of America, F.A. | N/A | | 6,397 | 1/30/1986 |
| SAVINGS OF AMERICA (Block Letters) | New York | 036 | Home Savings of America, FSB | N/A | | S8436 | 11/26/1984 |
| SAVINGS OF AMERICA (Block Letters) | North Carolina | 036 | Home Savings of America, FSB | N/A | | 6354 | 2/10/1986 |
| SAVINGS OF AMERICA (Block Letters) | Ohio | 036 | Home Savings of America, F.A. | N/A | | SM63305 | 1/13/1986 |
| SAVINGS OF AMERICA (Block Letters) | Oklahoma | 036 | Home Savings of America | N/A | | 19,676 | 11/13/1984 |
| SAVINGS OF AMERICA (Block Letters) | Oregon | 036 | Home Savings of America Corporation | N/A | | S20,658 | 2/21/1986 |
| SAVINGS OF AMERICA (Block Letters) | Rhode Island | 036 | Home Savings of America, FSB | N/A | | 860203 | 2/5/1986 |
| SAVINGS OF AMERICA (Block Letters) | South Carolina | 036 | Home Savings of America, F.A. | N/A | | 86001341 | 1/21/1986 |
| SAVINGS OF AMERICA (Block Letters) | South Dakota | 036 | Home Savings of America, FSB | N/A | | N/A | 1/17/1986 |
| SAVINGS OF AMERICA (Block Letters) | United States | 036 | Home Savings of America, FSB | 73/468,243 | 3/2/1984 | 1,345,027 | 6/25/1985 |
| SAVINGS OF AMERICA (Block Letters) | Utah | 036 | Home Savings of America, F.A. | N/A | | 27,786 | 1/13/1985 |
| SAVINGS OF AMERICA (Block Letters) | Virginia | 036 | Home Savings of America, FSB | N/A | | N/A | 1/29/1986 |
| SAVINGS OF AMERICA (Block Letters) | Washington | 036 | Home Savings of America, FSB | N/A | | 16,237 | 1/13/1986 |
| SAVINGS OF AMERICA (Block Letters) | Wisconsin | 036 | Home Savings of America, F.A. | N/A | | N/A | 1/15/1986 |
| SAVINGS OF AMERICA (Stylized Letters) | California | 036 | Home Savings of America, Federal Savings Association | N/A | | 20,858 | 9/4/1984 |
| SAVINGS OF AMERICA (Stylized Letters) | Florida | 036 | Home Savings of America, FSB | N/A | | T03359 | 11/19/1984 |
| SAVINGS OF AMERICA Design | United States | 036 | Home Savings of America, FSB | 73/468,244 | 3/2/1984 | 1,343,247 | 6/18/1985 |
| SAVINGS OF AMERICA ESTABLISHED 1889 & Design | Georgia (State) | 036 | Home Savings of America, FSB | N/A | | S6527 | 1/16/1986 |
| SAVINGS OF AMERICA ESTABLISHED 1889 & Design | Texas | 036 | Home Savings of America, FSB | N/A | | 45,430 | 12/11/1984 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| SAY SO / LET US KNOW WHAT YOU THINK! | New Hampshire | 036 | Home Savings of America, F.A. | N/A | | 73107 | 2/18/1986 |
| SCHOOL SAVINGS | United States | 036 | Washington Mutual Bank | 74/327,202 | 11/2/1992 | 1,850,029 | 8/16/1994 |
| SELECT EQUITY and Design | United States | 036 | Providian Financial Corporation | 74/146,933 | 3/1/1991 | 1,722,401 | 10/6/1992 |
| SELECT FUNDS and Design | United States | 036 | Providian Financial Corporation | 74/217,785 | 11/1/1991 | 1,718,724 | 9/22/1992 |
| SELECT TRAVEL | United States | 039 | New American Capital, Inc. | 74/688,840 | 6/15/1995 | 1,964,324 | 3/26/1996 |
| SHIELD Design | California | 036 | Home Savings of America, F.A. | N/A | | 19,043 | 3/5/1984 |
| SHIELD Design | California | 036 | Home Savings of America, FSB | N/A | | 18,214 | 12/2/1983 |
| SHIELD Design | California | 036 | Home Savings of America, FSB | N/A | | 18,215 | 12/2/1983 |
| SHIELD Design | Texas | 036 | Home Savings of America, FSB | N/A | | 39,987 | 4/6/1982 |
| SIERRA ADVANTAGE | United States | 036 | New American Capital, Inc. | 74/423,176 | 8/11/1993 | 1,885,253 | 3/21/1995 |
| SIERRA TRUST FUNDS | United States | 036 | New American Capital, Inc. | 74/451,411 | 10/21/1993 | 1,896,462 | 5/30/1995 |
| SIERRA WESTERN MORTGAGE | United States | 036 | New American Capital, Inc. | 74/494,141 | 2/24/1994 | 2,003,404 | 9/24/1996 |
| SIERRA WESTERN MORTGAGE CO. & Design | Ohio | | Great Western Mortgage Corporation | N/A | | RN190439 | 8/4/1994 |
| SIERRA WESTERN MORTGAGE COMPANY | Alabama | 036 | Great Western Mortgage Corporation | N/A | | 106806 | 8/23/1996 |
| SIERRA WESTERN MORTGAGE COMPANY | Wisconsin | 036 | Great Western Mortgage Corporation | N/A | | N/A | 12/21/1994 |
| SIERRA WESTERN MORTGAGE COMPANY & DESIGN | United States | 036 | New American Capital, Inc. | 74/506,300 | 3/28/1994 | 1,960,904 | 3/5/1996 |
| SILVER CIRCLE | California | 036 | Home Savings and Loan Association | N/A | | 1505 | 12/23/1971 |
| SILVER CIRCLE | United States | 036 | Home Savings of America, FSB | 72/409,800 | 12/9/1971 | 954,220 | 2/27/1973 |
| SMART CHOICE | Oregon | 136 | Washington Mutual Savings Bank | N/A | | S27560 | 10/27/1993 |
| SMART CHOICE | United States | 036 | Washington Mutual Savings Bank | 74/332,402 | 11/18/1992 | | |
| SMART CHOICE | Washington | 036 | Washington Mutual Savings Bank | N/A | 10/27/1993 | 22578 | 10/27/1993 |
| SMARTSELLER | United States | 036 | PNC Mortgage Corp. of America | 75/202,428 | 11/22/1996 | 2,175,645 | 7/21/1998 |
| SOLID GOLD | United States | 036 | PNC Mortgage Corp. of America | 74/182,737 | 7/5/1991 | 1,741,671 | 12/22/1992 |
| SPECTRA | United States | 036 038 | PNC Mortgage Corp. of America | 74/350,370 | 1/19/1993 | | |
| SPLITSECOND | United States | 036 | PNC Mortgage Corp. of America | 75/230,465 | 1/24/1997 | 2,179,499 | 8/4/1998 |
| STARTING BLOCKS | United States | 036 | PNC Mortgage Corp. of America | 75/030,403 | 11/28/1995 | 2,012,031 | 10/29/1996 |
| STRESSLESS CARD | United States | 036 | Washington Mutual Bank | 78/548,202 | 1/14/2005 | | |
| STRUCTURES | United States | 036 | PNC Mortgage Corp. of America | 75/509,637 | 6/29/1998 | 2,414,996 | 12/26/2000 |
| TELESERVICES & Design | Washington | 042 | Washington Mutual Savings Bank | N/A | | 19148 | 8/7/1989 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|---|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| THANK YOU, BANK U | United States | 036 | Bank United Corp. | 75/176,406 | 10/3/1996 | 2,212,145 | 12/22/1998 |
| THE BOWERY MONEY CARD | United States | 036 | Home Savings of America, F.A. | 73/116,246 | 2/17/1977 | 1,130,552 | 2/5/1980 |
| THE BOWERY MORTGAGE COMPANY | New Jersey | 036 | Home Savings of America, F.A. | N/A | | SM8553 | 3/21/1989 |
| THE BOWERY MORTGAGE COMPANY | United States | 036 | Home Savings of America, F.A. | 73/778,607 | 2/3/1989 | 1,617,904 | 10/16/1990 |
| THE BOWERY MORTGAGE COMPANY (Block Letters) | New York | 036 | Home Savings of America, F.A. | N/A | | S11204 | 2/13/1989 |
| THE BOWERY MORTGAGE COMPANY (Stylized | Connecticut | 036 | Home Savings of America, F.A. | N/A | | 7487 | 4/6/1989 |
| THE BOWERY MORTGAGE COMPANY (Stylized | Connecticut | 036 | Home Savings of America, F.A. | N/A | | 7572 | 5/31/1989 |
| THE BOWERY MORTGAGE COMPANY (Stylized | New Jersey | 036 | Home Savings of America, F.A. | N/A | | SM8554 | 3/21/1989 |
| THE BOWERY MORTGAGE COMPANY (Stylized | New York | 036 | Home Savings of America, F.A. | N/A | | S11207 | 2/13/1999 |
| THE BOWERY MORTGAGE COMPANY (Stylized | United States | 036 | Home Savings of America, F.A. | 73/778,502 | 2/3/1989 | 1,617,024 | 10/9/1990 |
| THE BOWERY MORTGAGE COMPANY AN AFFILIATE OF SAVINGS OF AMERI | New Jersey | 036 | Home Savings of America, F.A. | N/A | | SM8555 | 3/21/1989 |
| THE BOWERY MORTGAGE COMPANY AN AFFILIATE OF SAVINGS OF AMERI | New York | 036 | Home Savings of America, F.A. | N/A | | S11208 | 2/13/1989 |
| THE BOWERY MORTGAGE COMPANY AN AFFILIATE OF SAVINGS OF AMERI | United States | 036 | Home Savings of America, FSB | 73/778,605 | 2/3/1989 | 1,617,903 | 10/16/1990 |
| THE BOWERY MORTGAGE COMPANY AN AFFILIATE OF SAVINGS OF AMERI | United States | 036 | Home Savings of America, F.A. | 73/778,507 | 2/3/1989 | 1,617,902 | 10/16/1990 |
| THE BOWERY MORTGAGE COMPANY AN AFFILIATE OF SAVINGS OF AMERI | United States | 036 | Home Savings of America, F.A. | 73/797,862 | 5/5/1989 | 1,621,582 | 11/6/1990 |
| THE BOWERY MORTGAGE COMPANY and Design | Connecticut | 036 | Home Savings of America, F.A. | N/A | | 7569 | 5/31/1989 |
| THE BOWERY MORTGAGE COMPANY and Design | New Jersey | 036 | Home Savings of America, F.A. | N/A | | TM8552 | 3/21/1989 |
| THE BOWERY MORTGAGE COMPANY and Design | New Jersey | 036 | Home Savings of America, F.A. | N/A | | TM8556 | 3/21/1989 |
| THE BOWERY MORTGAGE COMPANY and Design | New York | 036 | Home Savings of America, F.A. | N/A | | S11205 | 2/13/1989 |
| THE BOWERY MORTGAGE COMPANY and Design | New York | 036 | Home Savings of America, F.A. | N/A | | S11206 | 2/13/1989 |
| THE BOWERY MORTGAGE COMPANY and Design | United States | 036 | Home Savings of America, F.A. | 73/778,504 | 2/3/1989 | 1,617,901 | 10/16/1990 |
| THE CARD THAT MEANS BUSINESS | United States | 036 | Washington Mutual Bank | 78/625,735 | 5/9/2005 | 3,386,319 | 2/19/2008 |

X-23

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| THE CARD THAT MEANS BUSINESS | United States | 035 036 | Providian Financial Corporation | 78/033,547 | 11/2/2000 | | |
| THE CHOICE OF SMART INVESTORS | United States | 036 | Great Western Savings | 73/608,058 | 7/7/1986 | 1,573,785 | 12/26/1989 |
| THE GRIFFIN FUNDS and Design | United States | 036 | Griffin Financial Services | 74/422,870 | 8/9/1993 | 1,901,313 | 6/20/1995 |
| THE INSIDERS CLUB | United States | 036 | Coast Federal Bank, Federal Savings Bank | 72/344,818 | 11/28/1969 | 921,323 | 9/28/1971 |
| THE MOMENT OF TRUTH | United States | 036 | Anchor Savings Bank FSB | 74/189,587 | 7/29/1991 | 1,861,449 | 11/1/1994 |
| THE MORTGAGE CARD | United States | 036 | BancBoston Mortgage Corporation | 75/030,999 | 12/11/1995 | 2,074,639 | 6/24/1997 |
| THE NATION'S MORTGAGE LENDER & Design | Illinois | 036 | Home Savings of America, F.A. | N/A | | 68,916 | 7/18/1991 |
| THE NATION'S MORTGAGE LENDER HOME SAVINGS OF AMERICA ESTABLI | United States | 036 | Home Savings of America, FSB | 74/187,338 | 7/22/1991 | 1,755,678 | 3/2/1993 |
| THE NATION'S MORTGAGE LENDER SAVINGS OF AMERICA & Design | California | 036 | Home Savings of America, F.A. | N/A | | 39643 | 12/10/1991 |
| THE NATION'S MORTGAGE LENDER SAVINGS OF AMERICA & Design | Florida | 036 | Home Savings of America, F.A. | N/A | | T15408 | 1/2/1992 |
| THE NATION'S MORTGAGE LENDER SAVINGS OF AMERICA & Design | New York | 036 | Home Savings of America, F.A. | N/A | | S12759 | 9/26/1991 |
| THE ONLY BANK THAT'S MORE THAN A BANK | United States | 036 | Washington Mutual Bank | 73/400,146 | 10/18/1982 | 1,261,149 | 12/13/1983 |
| THEBOWERY (Stylized) | United States | 036 | Home Savings of America, FSB | 73/560,233 | 9/26/1985 | 1,438,685 | 5/5/1987 |
| THERE'S NO PLACE LIKE HOME | United States | 036 | Home Savings of America, FSB | 75/233,744 | 1/30/1997 | | |
| TIMCOR EXCHANGE CORPORATION 1031 and Design | United States | 036 | Washington Mutual Bank | 76/610,942 | 9/3/2004 | 3,039,432 | 1/10/2006 |
| TOP SPEED AUTO LOANS | United States | 036 | Great Western Savings | 73/630,225 | 11/14/1986 | 1,446,793 | 7/7/1987 |
| TREASURY BILL PLUS (STYLIZED) | California | 036 | Great Western Federal Savings Bank | N/A | | 7771 | 3/13/1979 |
| TRIPLE PLAY | United States | 036 | PNC Mortgage Corp. of America | 74/516,811 | 4/25/1994 | 1,949,600 | 1/16/1996 |
| VIRTUAL BANKING | United States | 036 | Home Savings of America, FSB | 74/645,274 | 3/13/1995 | | |
| VIRTUAL CHECKING | United States | 036 | Home Savings of America, FSB | 74/645,273 | 3/13/1995 | | |
| VIRTUALLY TIMELESS VIRTUALLY PAPERLESS | United States | 036 | FleetBoston Financial Corporation | 75/868,584 | 12/9/1999 | 2,514,074 | 12/4/2001 |
| WAMUMORTGAGE | United States | 036 | Washington Mutual Bank | 75/734,003 | 6/22/1999 | | |
| WASHINGTON MUTUAL | United States | 036 | Washington Mutual Bank | 73/295,010 | 1/30/1981 | 1,214,303 | 10/26/1982 |
| WASHINGTON MUTUAL BUSINESS BANKING Tradename | Washington | | Washington Mutual Business Bank | | | | |
| WASHINGTON MUTUAL BUSINESS BANKING Tradename | Washington | | Washington Mutual Bank | | | | |
| WASHINGTON MUTUAL CAN | United States | 035 | Washington Mutual Bank | 74/719,925 | 8/24/1995 | 2,039,916 | 2/25/1997 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| WASHINGTON MUTUAL CAN | United States | 036 | Washington Mutual Bank | 74/719,917 | 8/24/1995 | 2,041,692 | 3/4/1997 |
| WASHINGTON MUTUAL CAN | United States | 041 | Washington Mutual Bank | 74/719,915 | 8/24/1995 | 2,039,915 | 2/25/1997 |
| WASHINGTON MUTUAL CAN | United States | 042 | Washington Mutual Bank | 74/720,666 | 8/24/1995 | 2,039,925 | 2/25/1997 |
| WASHINGTON MUTUAL CASH CARD | Oregon | 136 | Washington Mutual Savings Bank | N/A | 11/29/1993 | S27680 | 11/29/1993 |
| WASHINGTON MUTUAL CASH CARD | Oregon | 116 | Washington Mutual Savings Bank | S27678 | 11/29/1993 | S27678 | 11/29/1993 |
| WASHINGTON MUTUAL CASH CARD | Washington | 036 | Washington Mutual Savings Bank | 22626 | 11/24/1993 | 22626 | 11/24/1993 |
| WASHINGTON MUTUAL CASH CARD | Washington | 016 | Washington Mutual Savings Bank | N/A | 11/24/1993 | 22627 | 11/24/1993 |
| WAVE DESIGN | United States | 036 | Washington Mutual, a Federal Savings Bank | 72/422,648 | 4/27/1972 | 981,403 | 3/26/1974 |
| WE'LL ALWAYS BE THERE | United States | 036 | New American Capital, Inc. | 74/319,598 | 9/30/1992 | 1,809,558 | 12/7/1993 |
| WE'RE WITH YOU | United States | 036 | The Dime Savings Bank of New York, FSB | 75/076,921 | 3/22/1996 | 2,088,868 | 8/19/1997 |
| WESTERN BANK & EAGLE DESIGN | Oregon | | Washington Mutual Bank | N/A | 7/1/1994 | S28127 | 7/1/1994 |
| WHEAT LOGO | United States | 036 | Washington Mutual Bank | 73/298,405 | 2/23/1981 | 1,197,378 | 6/8/1982 |
| WITH YOU ALL THE WAY | United States | 036 | The Dime Savings Bank of New York, FSB | 75/076,920 | 3/22/1996 | 2,032,344 | 1/21/1997 |
| WM BUSINESS BANK Fictitious Business Name | California | | Washington Mutual Bank | | | | |
| WM BUSINESS BANK Tradename | Washington | | Washington Mutual Bank | N/A | 4/5/1999 | 601576388 | 4/5/1999 |
| WOMAN WITH TORCH and WHEAT Design (Stylized) | United States | 036 | Providian Financial Corporation | 74/496,587 | 3/3/1994 | 1,924,798 | 10/3/1995 |
| WORKING TOGETHER WORKS | United States | 036 | Washington Mutual Bank, FA | 74/270,764 | 4/30/1992 | 1,849,571 | 8/9/1994 |
| XCEEDLOAN | United States | 009 035 | Washington Mutual Bank, FA | 76/138,635 | 10/2/2000 | 2,589,709 | 7/2/2002 |
| YOU BELONG AT THE DIME. (Stylized) | United States | 036 | The Dime Savings Bank of New York, FSB | 75/672,447 | 4/1/1999 | | |
| YOU'RE WORTH MORE AT THE DIME | United States | 036 | The Dime Savings Bank of New York, FSB | 78/021,282 | 8/15/2000 | | |
| AMERICA BEAUTIFUL PROSPEROUS Chinese Characters | Taiwan | 003 | Home Savings of America FSB | 79 8782 | 3/2/1990 | 52677 | 9/1/1991 |
| ARIA | Argentina | 038 | Providian Financial Corporation | 2.263.527 | 1/21/2000 | 1.832.920 | 6/7/2001 |
| ARIA | Argentina | 036 | Providian Financial Corporation | 2.263.526 | 1/21/2000 | 1.832.918 | 6/7/2001 |
| ARIA | Argentina | 042 | Providian Financial Corporation | 2.263.528 | 1/21/2000 | 1.832.924 | 6/7/2001 |
| ARIA | Community | 036 | Providian Financial Corporation | 001333061 | 9/28/1999 | 001333061 | 8/28/2001 |
| ARIA | United Kingdom | 036 | Providian Financial Corporation | 2209921 | 9/28/1999 | 2209921 | 12/8/2000 |
| CREDITPOINT | Australia | 036 | Homeside Lending, Inc. | 829974 | 3/31/2000 | 829974 | 9/29/2000 |

| Mark | Country | Class | Current Owner | App. No. | App. Date | Reg. No. | Reg. Date |
|------|---------|-------|---------------|----------|-----------|----------|-----------|
| A GREAT PLACE TO BANK | United States | 036 | Coast Federal Bank, FSB | 74/276,984 | 5/19/1992 | | |
| CREDITPOINT | United Kingdom | 036 | Homeside Lending, Inc. | 2228054 | 4/3/2000 | 2228054 | 10/19/2001 |
| FIRST SELECT | Argentina | 036 | Providian Financial Corporation | 2.263.524 | 1/21/2000 | 1.885.622 | 9/17/2002 |
| FRIEND OF THE FAMILY, THE | Canada | 000 | Washington Mutual Bank | 894,957 | 10/30/1998 | TMA589,641 | 9/12/2003 |
| PLATINUM ADVANTAGE CLUB | Community | 035 036 042 | Providian Financial Corporation | 001031897 | 12/12/1998 | 001031897 | 5/11/2000 |
| PROVIDIAN | Argentina | 038 | Providian Financial Corporation | 2.296.110 | 7/10/2000 | 1.859.299 | 8/1/2002 |
| PROVIDIAN | Argentina | 035 | Providian Financial Corporation | 2.296.108 | 7/10/2000 | 1.859.297 | 8/1/2002 |
| PROVIDIAN | Argentina | 036 | Providian Financial Corporation | 2.296.109 | 7/10/2000 | 1.859.298 | 1/24/2002 |
| PROVIDIAN | Argentina | 042 | Providian Financial Corporation | 2.296.111 | 7/10/2000 | 1.859.300 | 8/1/2002 |
| PROVIDIAN | Australia | 035 036 | New American Capital Inc. | 867842 | 3/1/2001 | 867842 | 1/24/2002 |
| PROVIDIAN | Brazil | 036 | New American Capital Inc. | 824.097.963 | 10/5/2001 | | |
| PROVIDIAN | Brazil | 035 036 | New American Capital Inc. | 824.097.971 | 10/5/2001 | | |
| PROVIDIAN | Canada | 000 | New American Capital Inc. | 742734 | 12/3/1993 | | |
| PROVIDIAN | Chile | 035 036 | Providian Financial Corporation | 519.967 | 1/16/2002 | 617.348 | 1/16/2002 |
| PROVIDIAN | China P.R. | 036 | Providian Financial Corporation | 2001027584 | 3/1/2001 | 1950816 | 10/7/2002 |
| PROVIDIAN | China P.R. | 036 | Providian Financial Corporation | 2001027585 | 3/1/2001 | 1955294 | 8/28/2002 |
| PROVIDIAN | Community | 009 016 035 036 042 | New American Capital Inc. | 000957423 | 10/8/1998 | 000957423 | 3/22/2002 |
| PROVIDIAN | India | 016 | Providian Financial Corporation | 1001526 | 4/4/2001 | 1001526 | 4/4/2001 |
| PROVIDIAN | India | 009 | Providian Financial Corporation | 1001525 | 4/4/2001 | 1001525 | 1/6/2005 |
| PROVIDIAN | Japan | 035 036 | Providian Financial Corporation | 2001-22630 | 1/17/2003 | 4636717 | 3/13/2001 |
| PROVIDIAN | Mexico | 035 | Providian Financial Corporation | 187138 | 1/4/1994 | 461922 | 5/27/1994 |
| PROVIDIAN | South Africa | 035 | Providian Financial Corporation | 2001/12037 | 7/11/2001 | 2001/12037 | 7/11/2001 |
| PROVIDIAN | South Africa | 036 | Providian Financial Corporation | 2001/12038 | 7/11/2001 | 2001/12038 | 7/11/2001 |
| PROVIDIAN | South Korea | 035 036 | Providian Financial Corporation | 3267/2001 | 3/2/2001 | | |
| PROVIDIAN | United Kingdom | 009 016 035 036 042 | New American Capital Inc. | 2179207 | 10/8/1998 | 2179207 | 2/13/2002 |
| PROVIDIAN | Uruguay | 035 036 | Providian Financial Corporation | 329.878 | 3/5/2001 | 329.878 | 7/26/2001 |